1  CHRISTINE LEPERA (*pro hac vice* application to be submitted)
      ctl@msk.com
2  JEFFREY M. MOVIT (*pro hac vice* application to be submitted)
      jmm@msk.com
3  LEO M. LICHTMAN (SBN 335779)
      lml@msk.com
4  MITCHELL SILBERBERG & KNUPP LLP
   437 Madison Ave., 25th Floor
5  New York, New York 10022-7001
   Telephone: (212) 509-3900
6  Facsimile: (212) 509-7239

7  DAVID A. STEINBERG (SBN 130593)
      das@msk.com
8  ALEXANDRA ANFUSO (SBN 333440)
      ala@msk.com
9  MITCHELL SILBERBERG & KNUPP LLP
   2049 Century Park East, 18th Floor
10 Los Angeles, CA  90067-3120
   Telephone: (310) 312-2000
11 Facsimile: (310) 312-3100

12 Attorneys for Plaintiffs

13

UNITED STATES DISTRICT COURT

14

CENTRAL DISTRICT OF CALIFORNIA

15

WESTERN DIVISION

16

| | |
|---|---|
| 17 ABKCO MUSIC, INC.; BIG MACHINE MUSIC, LLC; BOOSEY & HAWKES, INC.; CHERIO CORPORATION; CONCORD MUSIC PUBLISHING LLC,; CONCORD MUSIC GROUP, INC.; DOWNTOWN MUSIC PUBLISHING LLC; HIPGNOSIS SFH I LIMITED; HIPGNOSIS SONGS GROUP, LLC; KOBALT MUSIC PUBLISHING AMERICA, INC.; MPL COMMUNICATIONS, INC.; MPL MUSIC PUBLISHING, INC.; PANTHER MUSIC CORP.; PEER INTERNATIONAL CORPORATION; PEERMUSIC LTD.; PEERMUSIC III, LTD.; POLYGRAM PUBLISHING, INC.; RODGERS & HAMMERSTEIN HOLDINGS LLC; PULSE 2.0, LLC; RESERVOIR MEDIA MANAGEMENT, INC.; SONGS OF PEER, LTD.; SONGS OF UNIVERSAL, INC.; SOUTHERN MUSIC PUBLISHING CO., INC.; SPIRIT MUSIC HOLDINGS, INC.; UNIVERSAL MUSIC – MGB NA LLC; UNIVERSAL MUSIC – Z TUNES LLC; UNIVERSAL MUSIC CORP.; | CASE NO. **COMPLAINT FOR DIRECT COPYRIGHT INFRINGEMENT, CONTRIBUTORY COPYRIGHT INFRINGEMENT, AND VICARIOUS COPYRIGHT INFRINGEMENT** **DEMAND FOR JURY TRIAL** |

Mitchell
Silberberg &
Knupp LLP

UNIVERSAL MUSIC PUBLISHING,
INC.; UNIVERSAL MUSICA, INC.,

             Plaintiffs,

     v.

ROBLOX CORPORATION,

             Defendant.

_____

Plaintiffs ABKCO Music Inc., Big Machine Music, LLC, Boosey & Hawkes, Inc., Cherio Corporation, Concord Music Publishing LLC, Concord Music Group, Inc., Downtown Music Publishing LLC, Hipgnosis SFH I Limited, Hipgnosis Songs Group, LLC, Kobalt Music Publishing America, Inc., MPL Communications, Inc., MPL Music Publishing, Inc., Panther Music Corp., Peer International Corporation, Peermusic Ltd., Peermusic III, Ltd., Polygram Publishing, Inc., Rodgers & Hammerstein Holdings LLC, Pulse 2.0, LLC, Reservoir Media Management, Inc., Songs of Peer, Ltd., Songs of Universal, Inc., Southern Music Publishing Co., Inc., Spirit Music Holdings, Inc., Universal Music – MGB NA LLC, Universal Music – Z Tunes LLC, Universal Music Corp., Universal Music Publishing, Inc., and Universal Musica, Inc. (collectively, "Plaintiffs"), by their attorneys, for their Complaint against Defendant Roblox Corporation ("Roblox"), allege on personal knowledge as to matters relating to themselves and on information and belief as to all other matters, as set forth below.

**<u>NATURE OF CASE</u>**

1.      Plaintiffs are major and independent music publishers that create, produce, acquire, license, and otherwise exploit musical compositions, both in the United States and internationally.  Collectively, Plaintiffs have invested significant resources developing, marketing, and licensing countless iconic musical compositions and modern hit songs, including, among many others, the music catalogs of Imagine Dragons, deadmau5, Ed Sheeran, Ariana Grande, and the Rolling Stones.  Plaintiffs, on behalf of themselves and their representative

Mitchell
Silberberg &
Knupp LLP

13242039.2

2

songwriters, bring this action seeking redress for Roblox's willful copyright infringement.

2.     Roblox owns and operates an online video game platform and game creation system marketed specifically to *young children and teens*.  A publicly traded company valued at over *$55 billion*, Roblox has built that value on the backs of unpaid music creators, flagrantly disregarding its responsibilities under copyright law and systematically committing, encouraging, and inducing the infringement of copyrighted musical works on a massive scale, which infringement Roblox monetizes for substantial profits.

3.     Roblox purports to create a "safe" online environment for its users, consisting mostly of children under the age of 13.[1]  In truth, Roblox actively preys on its impressionable user base and their desire for popular music, teaching children that pirating music is perfectly acceptable.

4.     Roblox engages in copyright infringement on a massive scale by deliberately creating a centralized synchronization (or "sync") library of unlicensed songs to be distributed, streamed, publicly performed, and incorporated into game content.  In creating this library, Roblox reproduces each song included therein, charging users to upload music to be incorporated into their games.  Roblox is fully aware that it is required to obtain licenses to exploit copyrighted music on its platform, including obtaining necessary reproduction, sync, and public performance licenses, but willfully refuses to do so.  Roblox is taking for itself Plaintiffs' creative and financial investments without permission and without compensation, on a platform that earns revenue only for Roblox and its users.

5.     Roblox is well aware that its platform is built and thrives on the availability of copyrighted music.  As Jon Vlassopulos, Roblox's global head of

---

[1] *See* Sec. & Exchange Comm., Form S-1 Registration Statement of Roblox Corporation, p. 21 (Nov. 19, 2020), https://www.sec.gov/Archives/edgar/data/1315098/000119312520298230/d87104ds1.htm.

music, publicly stated just last year:  "We want developers to have great music to build games.  We want the music to be, not production music, but really great [commercial] music."[2]  (Alteration in original).  To that end, Roblox **actively** encourages its users to upload audio files containing copyrighted music and incorporate them into game content on the Roblox platform.  Roblox advertises the importance of music in games and makes it easy for users to upload, share, and stream full-length songs.

6.      For instance, Roblox develops, sells, and endorses game items such as "Boomboxes" and "Game Passes" that enable users to listen to music in games, and which Roblox expressly promotes with taglines such as "Play the hottest jams on ROBLOX all over town."  Such items have spawned a cottage industry of third-party websites devoted to indexing and compiling the copyrighted music hosted by Roblox to facilitate discovery and sharing of "the hottest jams."

7.      Critically, Roblox deliberately charges users for, and profits from, every song that a user uploads to Roblox's unlicensed library.  In turn, Roblox allows its users the option of advertising and charging others for access to a variety of other items, including items specifically developed for playing copyrighted music, such as Boomboxes and Game Passes, and games that feature popular songs, and takes a commission on every transaction.  By utilizing "Robux," the virtual currency that users must purchase from Roblox to upload music, Roblox has created a thriving business and economy directly and consciously built on infringement.  Roblox's clear goal is to incentivize its users to upload popular hits and sought-after songs.  Indeed, Roblox admitted in a recent disclosure filing that

---

[2] *See* Stuart Dredge, *Roblox Head of Music Tells Labels and Artists: 'We're open for business!'*, Musically (July 23, 2020), https://musically.com/2020/07/23/roblox-head-of-music-tells-labels-and-artists-were-open-for-business.

"[w]e primarily generate revenue through the Roblox Platform, based on the direct sale of Robux to users."[3]

8.    By offering access to the copyrighted content that users pay to upload, Roblox drives a tremendous and growing number of users to its service.  Roblox currently averages 36.2 million active users *per day*, with a total user base of over 200 million.  The availability of unlicensed popular music (such as that of Plaintiffs) on Roblox not only attracts paying users—it retains them.  Users regularly report that the availability of music on Roblox is what keeps them coming back, including one user who reported that Roblox was their "favorite music game ever!!!!!!!":



9.    There is no question that Roblox has the right and ability to stop or limit the infringement on its platform.  But Roblox refuses to do so, so that it can continue to reap huge profits from the availability of unlicensed music.  While Roblox touts itself as a platform for "user-generated" content, in reality, it is Roblox—not users—that consciously selects what content appears on its platform. Roblox is highly selective about what content it publishes, *employing over a thousand human moderators to extensively pre-screen and review <u>each and</u>*

---

[3] *See* Sec. & Exchange Comm., Form S-1 Registration Statement of Roblox Corporation, p. 113 (Nov. 19, 2020), https://www.sec.gov/Archives/edgar/data/1315098/000119312520298230/d87104d s1.htm.

Mitchell
Silberberg &
Knupp LLP

13242039.2

1   ***every audio file uploaded.*** Roblox's intimate review process includes review of

2   every piece of copyrighted music, generally identified by title and artist—to ensure

3   that it meets Roblox's stringent and detailed content guidelines and community

4   rules. This process ensures that Roblox plays an integral role in monitoring and

5   regulating the online behavior of its young users.

6         10.    Roblox thus unquestionably exercises substantial influence over its

7   users and the content on its platform, ostensibly in the name of "safety." Yet

8   Roblox allows a prodigious level of infringing material through its gates, purposely

9   turning a blind eye for the sake of profits. Rather than take responsibility, Roblox

10   absurdly attempts to pass the obligation to its users—many of whom are young

11   children—to represent to Roblox that they own the copyrights to the works they

12   have uploaded.

13         11.    It is anticipated that Roblox will try to seek cover behind certain legal

14   protections that Congress afforded only to "innocent" qualifying service providers.

15   Roblox's business model and operations demonstrate that it is a clear bad actor

16   however, that can never qualify for such protections. Further demonstrating its

17   complete indifference to copyright law, Roblox claims on its website that it has

18   engaged an agent to whom copyright holders may send notices of infringement;

19   however, Roblox has failed to register an agent with the Copyright Office.

20   Similarly, contrary to its claims, Roblox has never reasonably implemented a

21   policy to terminate users engaging in repeat and egregious acts of infringement.

22   Simply put, Roblox's unlawful and infringing conduct is rampant and deliberate,

23   and it cannot hide behind its customer base of children and young adults as an

24   excuse for such conduct.

25         12.    Roblox's unauthorized use of Plaintiffs' copyrighted works has

26   caused, and continues to cause, Plaintiffs significant and irreparable harm.

27   Through its conduct, Roblox is liable for the direct infringement of Plaintiffs'

28   exclusive rights under copyright law to reproduce, adapt, distribute, and publicly

Mitchell
Silberberg &
Knupp LLP

13242039.2

1  perform their works.  Roblox is also liable for the infringing acts of its users under

2  established theories of contributory and vicarious infringement.  Furthermore,

3  because Roblox actively selects and stands behind the content on its platform, all

4  of the infringement on the platform occurs by reason of Roblox's own volitional

5  involvement in the infringement.

6  ## JURISDICTION AND VENUE

7  13.    This is a civil action in which Plaintiffs seek damages and injunctive

8  relief for copyright infringement under the Copyright Act, 17 U.S.C. § 101, *et seq.*

9  14.    This Court has original subject matter jurisdiction over Plaintiffs'

10  copyright infringement claims pursuant to 28 U.S.C. § 1331 and 1338(a).

11  15.    This Court has personal jurisdiction over Roblox because Roblox

12  maintains its principal place of business within California and because Roblox

13  conducts systematic and continuous business in California.  This Court also has

14  personal jurisdiction over Roblox because Roblox has committed a substantial part

15  of the acts of infringement alleged in the Complaint within this district.

16  16.    Venue is proper in this district under 28 U.S.C. § 1391 (b) and (c) and

17  § 1400(a) because a substantial part of the acts of infringement, and other events

18  and omissions complained of herein occur, or have occurred, in this district, and

19  this is a district in which Roblox resides or may be found.

20  ## THE PARTIES

21  **ABKCO**

22  17.    Plaintiff ABKCO Music, Inc. ("ABKCO") is a New York corporation

23  with its principal place of business in New York.

24  **Big Machine**

25  18.    Plaintiff Big Machine Music, LLC ("Big Machine") is a Delaware

26  limited liability company with its principal place of business in Tennessee.

27

28

Mitchell
Silberberg &
Knupp LLP

13242039.2

7

**Concord Music**

19.     Plaintiff Boosey & Hawkes, Inc. is a New York corporation with its principal place of business in New York.

20.     Plaintiff Concord Music Group, Inc. is a Delaware corporation with its principal place of business in Tennessee.

21.     Plaintiff Concord Music Publishing LLC is a Delaware limited liability company with its principal place of business in Tennessee.

22.     Plaintiff Pulse 2.0, LLC is a Delaware limited liability company with its principal place of business in California.

23.     Plaintiff Rodgers & Hammerstein Holdings LLC is a Delaware limited liability company with its principal place of business in New York.

24.     Plaintiffs Boosey & Hawkes, Inc., Concord Music Group, Inc., Concord Music Publishing LLC, Pulse 2.0, LLC, and Rodgers & Hammerstein Holdings LLC are referred to herein collectively as "Concord Music."

**Downtown**

25.     Plaintiff Downtown Music Publishing LLC ("Downtown") is a Delaware limited liability company with its principal place of business in New York.

**Hipgnosis**

26.     Plaintiff Hipgnosis Songs Group, LLC is a Delaware limited liability company with its principal place of business in California.

27.     Plaintiff Hipgnosis SFH I Limited is a company organized under the laws of England and Wales.

28.     Plaintiffs Hipgnosis Songs Group, LLC and Hipgnosis SFH I Limited are referred to herein collectively as "Hipgnosis."

**Kobalt**

29.     Plaintiff Kobalt Music Publishing America, Inc. ("Kobalt") is a Delaware corporation with its principal place of business in New York.

**MPL**

30.     Plaintiff Cherio Corporation is a New York corporation with its principal place of business in New York.

31.     Plaintiff MPL Communications, Inc. is a New York corporation with its principal place of business in New York.

32.     Plaintiff MPL Music Publishing, Inc. is a Delaware corporation with its principal place of business in New York.

33.     Plaintiffs Cherio Corporation, MPL Communications, Inc., and MPL Music Publishing, Inc. are referred to herein collectively as "MPL."

**Peer**

34.     Plaintiff Panther Music Corp. is a New York corporation with its principal place of business in New York.

35.     Plaintiff Peer International Corporation is a New Jersey corporation with its principal place of business in New York.

36.     Plaintiff Songs of Peer, Ltd. is a Delaware corporation with its principal place of business in New York.

37.     Plaintiff Peermusic Ltd. is a New York corporation with its principal place of business in New York.

38.     Plaintiff Southern Music Publishing Co., Inc. is a New York corporation with its principal place of business in New York.

39.     Plaintiff Peermusic III, Ltd. is a Delaware company with its principal place of business in New York.

40.     Plaintiffs Panther Music Corp., Peer International Corporation, Songs of Peer, Ltd., PeerMusic Ltd., Southern Music Pub. Co. Inc., and Peermusic III, Ltd. are referred to herein collectively as "Peer."

**Reservoir**

41.     Plaintiff Reservoir Media Management, Inc. ("Reservoir") is a Delaware corporation with its principal place of business in New York.

**Spirit**

42.   Plaintiff Spirit Music Holdings, Inc. ("Spirit") is a Delaware corporation with its principal place of business in New York.

**Universal**

43.   Plaintiff Universal Music Corp. is a Delaware corporation with its principal place of business in California.

44.   Plaintiff Universal Music Publishing, Inc. is a California corporation with its principal place of business in California.

45.   Plaintiff Songs of Universal, Inc. is a California corporation with its principal place of business in California.

46.   Plaintiff Universal Music – MGB NA LLC is a California limited liability company with its principal place of business in California.

47.   Plaintiff Polygram Publishing, Inc. is a Delaware corporation with its principal place of business in California.

48.   Plaintiff Universal Music – Z Tunes LLC is a New York limited liability company with its principal place of business in California.

49.   Plaintiff Universal Musica, Inc. is a Florida corporation with its principal place of business in California.

50.   Plaintiffs Universal Music Corp., Universal Music Publishing, Inc., Songs of Universal, Inc., Universal Music – MGB NA LLC, PolygGram Publishing, Inc., Universal Music – Z Tunes LLC, and Universal Musica, Inc. are referred to herein collectively as "Universal."

**Zimmerman**

51.   Plaintiff Joel Thomas Zimmerman p/k/a deadmau5 ("Zimmerman") is an individual domiciled in Ontario, Canada.

**Roblox**

52.   Defendant Roblox is a Delaware corporation with its principal place of business at 970 Park Place, San Mateo, California 94403.  Roblox owns and

1  operates an online platform that features countless musical works for which

2  Roblox neither owns nor controls the copyrights, and for which Roblox has not

3  obtained the necessary licenses from the copyright owners.

4  **PLAINTIFFS' BUSINESSES AND THEIR COPYRIGHTS**

5  53.  Plaintiffs are highly respected music publishers and songwriters

6  and/or their representatives whose music has been exploited on the Roblox

7  platform without license or compensation.  Each Plaintiff invests substantial

8  money, time, effort, and talent to develop, produce, publish, acquire, license, and

9  otherwise exploit the copyrights in their musical works.

10  54.  Plaintiffs own and/or control in whole or in part the exclusive rights to

11  millions of musical works, including the compositions listed on **Exhibit A**, which

12  is illustrative and non-exhaustive.  All of the musical works listed on **Exhibit A**

13  have been registered with the U.S. Copyright Office, or are foreign works

14  otherwise exempt from the Copyright Act's registration requirements.

15  55.  ABKCO is one of the world's leading independent music publishers.

16  Founded over 60 years ago, ABKCO holds rights in the catalogs of countless

17  iconic songwriters, including Sam Cooke (for example, "A Change Is Gonna

18  Come," as recorded by Sam Cooke) and Mick Jagger/Keith Richards (for example,

19  "You Can't Always Get What You Want," as recorded by the Rolling Stones),

20  among many others.

21  56.  Big Machine represents the publishing side of Big Machine Records,

22  an independent music powerhouse based in Nashville.  Big Machine holds rights to

23  the catalogs of numerous leading country artists, including Luke Combs and Brett

24  Young.

25  57.  The entities comprising the Concord Music Plaintiffs are part of

26  Concord, the independent, worldwide leader in the development, management and

27  acquisition of sound recording, music publishing and theatrical performance rights.

28  The Concord Music Plaintiffs collectively hold rights in over four hundred

thousand copyrighted musical works by celebrated songwriters, composers and lyricists, spanning nearly two centuries of song, through a vast array of genres, including, for example, "7 Rings" (as recorded by Ariana Grande), "Eye of the Tiger" (as recorded by Survivor), and "Sicko Mode" (as recorded by Travis Scott).

58.    Downtown is a global independent rights management and music services company that holds rights in nearly 100 years of popular music from acclaimed writers and artists.

59.    The entities comprising Hipgnosis form Hipgnosis Songs Fund, which was founded in 2018 and has quickly acquired a vast catalog of hit songs such as "Treat You Better" (as recorded by Shawn Mendes).

60.    Kobalt is one of the world's largest, most innovative music companies.  Kobalt holds rights to an extensive roster of songwriters and artists old and new.

61.    The entities comprising MPL make up one of the world's largest privately owned music publishers, covering nearly 100 years of music.

62.    The entities comprising Peer make up peermusic, which is the largest independent music publisher in the world.  Founded over 90 years ago, the Peer Plaintiffs hold exclusive rights to seminal classic works and contemporary works alike, including for example, "Yummy" (as recorded by Justin Bieber), "Firework" (as recorded by Katy Perry), and "Mambo No. 5" (as recorded by Lou Bega).

63.    Reservoir is an independent music company based in New York, with offices in Los Angeles, Nashville, London, Toronto, and Abu Dhabi.  Reservoir holds over 130,000 copyrights to famous musical works, dating back over a century, including, for example, "Take Me Home, Country Roads" (as recorded by John Denver), "Cry Me a River" (as recorded by Justin Timberlake), and "Candy Shop" (as recorded by 50 Cent).

64.    Spirit is one of the world's leading independent music publishers. With a deep catalog spanning seven decades and every musical genre, including

"Shape of You" (as recorded by Ed Sheeran), "Holiday" (as recorded by Madonna), and "Livin' La Vida Loca" (as recorded by Ricky Martin), Spirit is a tireless promoter of its songs in film, television, and advertising productions, as well as a range of new media.

65.     The entities comprising Universal are part of Universal Music Publishing Group, one of the largest music publishers in the world, with rights to an extensive music catalog, representing iconic standards and hit pop songs alike, including, for example, "Hello" (as recorded by Adele), "Power" (as recorded by Kanye West), and "Ain't No Sunshine" (as recorded by Bill Withers).

66.     Zimmerman, known professionally as "deadmau5," is an independent award-winning, platinum-selling recording artist, songwriter, music producer, and performer, known for writing and producing numerous hit songs, such as "Pomegranate" and "Bridged by a Lightwave," which Zimmerman owns or controls in whole or in part.

67.     Each of the Plaintiffs owns and/or exclusively controls rights set forth in 17 U.S.C. § 106 of the Copyright Act with respect to the musical works listed on **Exhibit A**, and many more.  Anyone else who wants to exercise these rights must obtain a mechanical license to reproduce and distribute the musical works, a sync license to release musical works in connection with visual images (such as video games), and a performance license to perform these musical works.  Roblox has neither obtained nor even sought such licenses from Plaintiffs to use their musical works.

## THE ROBLOX PLATFORM

68.     Roblox owns and operates an online video game platform and game creation system, available through the website www.Roblox.com (the "Website") and various downloadable software applications provided in connection therewith. Founded by David Baszucki and Erik Cassel in 2004, Roblox released its software to the public in 2006 for personal computers, and versions of Roblox's software

were subsequently released on mobile devices, via Apple iOS and Google Android, and most recently on the Microsoft Xbox One video game console.

69.     In addition to the Roblox Website, the Roblox platform contains three elements: the Roblox Client, the Roblox Studio, and the Roblox Cloud.

70.     The Roblox Client, downloaded via the Roblox Website or via online app stores, contains software that provides users access to games created by other users, as well as games developed or sponsored by Roblox.  Users access these games and interact with other users on the Roblox Client with their user "avatar," which users can customize with different types of gear, clothing, and other items.

71.     The Roblox Studio, also downloaded via the Roblox Website, is a separate piece of software that provides a development toolkit to users who wish to develop games and other in-game content for the platform.  Using the Roblox Studio, these users—sometimes referred to as "developers"—can develop and upload 3D models, images, audio files, and video files to the Roblox platform, which are then accessible in the Roblox Studio, as well as via the Roblox Website and Roblox Client.

72.     The Roblox Cloud contains the underlying infrastructure to host and deliver content throughout the Roblox platform via Roblox's content delivery networks throughout California, the United States, and the world.

73.     Together with the Roblox Website, these elements interact to create a cohesive environment for developing and sharing games and "assets," or files containing content for in-game use, which Roblox copies and disseminates to its users via an elaborate content delivery system.  Among the most popular "assets" are audio files containing unlicensed commercial music, which Roblox has encouraged its users to upload and unlawfully stream, distribute, and synchronize with game content.

74.     To sign up for a Roblox account, users, made up predominantly of young children, must agree to Roblox's terms and conditions ("Terms of Use").

Pursuant to the Terms of Use, a user agrees to "respect the intellectual property rights of others," and must represent and warrant that they "are the creator and owner of, or have the necessary licenses, rights, consents and permissions" to authorize Roblox to exploit any content that they upload.  Roblox reserves the unfettered right to limit use when those terms are violated, including by terminating the accounts of, and blocking access to the service, to those who "repeatedly or egregiously infringe[] other people's copyrights or other intellectual property rights."

75.     Roblox also requires all users to adhere to Roblox's community rules ("Community Rules"), which set forth guidelines for how users are to conduct themselves on the platform.  These Community Rules provide users with an extensive list of the categories of content that Roblox deems to be "inappropriate" or "unsafe" for children, such as speech that is discriminatory or offensive to certain groups, sexual or overly violent content, profanity, implying that an avatar is naked or wearing underwear, activities that are "dangerous" or "unethical," content that impersonates others, games that redirect users away from the Roblox platform, promotions that offer prizes, and a multitude of other content and user activity that Roblox prohibits.

76.     Despite Roblox's written policies, users regularly upload files containing copyrighted music.  The act of "uploading" a file to Roblox involves the user making a copy of the file and distributing it to Roblox, where it is then hosted on Roblox's servers.

77.     To upload an audio file, a user simply opens the Roblox Studio and clicks on a tab marked "Audio," which then prompts the user to choose a file on their local hard drive, in either .mp3 or .ogg format to be copied and distributed to Roblox's servers.

78.     Roblox makes the process of uploading infringing music extremely easy for users.  Roblox even published an article designed to encourage developers

to add music to their games, which explains: "***While building a game, it's easy to overlook the importance of sounds and music.***" (Emphasis added).[4] That page gives users step-by-step instructions on how to copy and distribute their music files to the Roblox platform.

79.   When a user uploads a file containing music, the file is transmitted and an initial copy is created on a Roblox server.

80.   Roblox entices users with free membership, making its money largely through micro-transactions via Robux, a virtual currency that Roblox charges users to purchase.  Users can purchase 400 Robux for $4.99, 800 Robux for $9.99, or 1700 Robux for $19.99.  Users can also purchase "Value Packs" of 4,500 Robux for $49.99 or 10,000 Robux for $99.99.[5]  Additionally, users can purchase a subscription for a "premium" membership, which grants the user a set allowance of Robux per month and 10% additional Robux with every Robux purchase.

81.   Every audio file that is uploaded to the library on Roblox's platform is accompanied by a Robux charge, commensurate with the length of the audio file, which Roblox represents accounts for "the time it takes moderators to review every sound file that users upload."[6]  Audio files that constitute 2-7 minutes cost the most to upload, at 350 Robux per upload, or approximately $4 USD.  In other words, Roblox has designed its system so that it earns more money when users upload audio files comprising full-length songs.

82.   Roblox also profits on the back end as well, by taking a commission on all user-to-user transactions.  While uploaded songs are made freely accessible on the Roblox platform via the "Roblox Library," users can choose to sell access to games they develop which incorporate the songs, as well as any avatar items that

---

[4] *Sounds and Music*, https://developer.roblox.com/en-us/articles/sounds-and-music (last visited June 9, 2021).

[5] *Buy Robux*, https://www.roblox.com/upgrades/robux (last visited June 9, 2021).

[6] *Sounds and Music*, https://developer.roblox.com/en-us/articles/sounds-and-music (last visited June 9, 2021).

1 they develop in the Roblox Studio, which become available for purchase in a

2 separate part of platform known as the "Avatar Shop."

3   83. After an audio file containing a song is uploaded, it is not added to the

4 Roblox Library until *after* human moderators have reviewed the song in its entirety

5 to ensure that it conforms to Roblox's Community Rules.  Roblox creates further

6 copies of any audio file that it approves, which it then stores on a separate network

7 of servers utilized by Roblox's content delivery networks.

8   84. To maintain the safe and child-friendly image that is essential to

9 Roblox's brand, Roblox aims to "prevent inappropriate content on the platform by

10 reviewing all images, audio, video, and 3D models at the time of upload in order to

11 block inappropriate content before users have a chance to encounter it on the

12 platform."[7]  To that end, Roblox engages in an extensive level of control and

13 oversight over content, including user-uploaded songs.  This includes, *inter alia*:

14 (i) employing a trust and safety team of over 1,700 moderators to pre-screen every

15 piece of content for signs of bullying and harassment, hate speech, depressive

16 thoughts, tiny text embedded in images and washed out images, and other content

17 which Roblox deems "inappropriate" for children and contrary to its brand;

18 (ii) employing automated chat filters and detection of inappropriate avatar

19 clothing; (iii) enforcing the stringent Community Rules that set forth what content

20 and user conduct is considered appropriate and inappropriate; (iv) instituting a

21 behavior reporting system for users; (v) providing parents with curated content for

22 young children and a variety of parental controls aimed at further limiting content

23 for some users; (vi) entering into partnerships with numerous third parties

24 dedicated to creating a child-safe environment online; and (vii) hosting numerous

25 webinars on digital civility and online safety, aimed at educating users, parents,

26

27  

[7] *See* Sec. & Exchange Comm., Form S-1 Registration Statement of Roblox
Corporation, p. 21 (Nov. 19, 2020),
https://www.sec.gov/Archives/edgar/data/1315098/000119312520298230/d87104d
s1.htm.

28

educators, and others on the proper way to conduct oneself when using the Roblox platform.  In all of these ways and more, Roblox goes well beyond that of a passive service provider, inserting itself directly into its users' activities and content.

85.     Indeed, Roblox actively stands behind all published content on its platform, representing to the public that moderation occurs after a file is uploaded and before it is published in a game, and that Roblox's moderators "review every uploaded image, video, and audio file used within our games to make sure they are safe and age-appropriate"[8]:



86.     Roblox's moderators aggressively monitor and block content that they deem unsuitable for the Roblox platform, prompting some users to complain about the overbearing and unilateral nature of Roblox's content control and removal. When it comes to copyright infringement, however, Roblox unfortunately takes a derelict approach, refusing to take *any* meaningful steps to limit the copyright infringement on its platform.  Having reviewed every audio file in its entirety before the file is published on the platform to ensure that it is in line with Roblox's extensive Community Rules, Roblox's moderators approve the upload of countless copyrighted songs that users—many of whom are young children—are not authorized to copy and distribute, let alone to represent and warrant their

---

[8] Ken Yeoung, *10 Questions With Laura Higgins*, LinkedIn, https://www.linkedin.com/pulse/10-questions-laura-higgins-s1ep13-ken-yeung/ (July 10, 2019).

1  authorization to copy and distribute.  Roblox chooses to do this, and turn a blind

2  eye, so that it can become **the** destination for children to infringe music.

3         87.     Upon approval, a song becomes an official "asset" of the Roblox

4  platform and is assigned an "Audio ID" by Roblox (an identifying number unique

5  to each audio clip on the platform).  Roblox then makes additional copies of the

6  song file so that it can appear as an asset in the Roblox Library and be accessed

7  across the platform by all Roblox users, even though neither Roblox nor its users

8  hold the necessary mechanical license to make a reproduction.

9         88.     Every song that Roblox approves can be easily synchronized with

10 Roblox game content, thereby utilizing the song in a new derivative work, even

11 though neither Roblox nor its users hold the necessary sync license.  When a song

12 is synchronized into a game on the Roblox platform, Roblox creates an additional

13 copy of the song, which it hosts on its servers.  Roblox then creates and distributes

14 additional copies of the song every time a user plays that game.

15        89.     Every song that Roblox approves can also be streamed on demand, in

16 its entirety—within games on the Roblox Client, within the Roblox Studio, and on

17 the Roblox Website—even though neither Roblox nor its users hold the necessary

18 public performance license.  Roblox's Terms of Use in fact specifically account for

19 this, explaining to users that uploaded music—which Roblox requires young

20 children to represent and warrant they are authorized to upload—is being licensed

21 to Roblox "without the obligation to pay royalties to any third party, including

22 without limitation . . . a musical work copyright owner (e.g., a music publisher) . . .

23 ."

24        90.     As shown below, a song in the Roblox Library appears in conjunction

25 with a "play" button, which users can click, prompting Roblox to engage in a

26 public performance of the entire uploaded recording by means of a digital audio

27 transmission:

28

Mitchell
Silberberg &
Knupp LLP

13242039.2

1

2

Audio can be previewed directly within Studio by clicking the **play** button in the corner of each listing. Once you locate an audio file to use, right-click the item and select **Copy Asset ID** (this ID will be required for playback testing below).

3

4

5

6





1. Preview

2. Right-click and copy ID

7       91.     Users can even engage with each other by posting comments about

8   the song in a comment section that appears directly below the song. In this way,

9   Roblox has created a social platform built around creating and sharing a free,

10  unlicensed, streaming music library:

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25      92.     Certain aspects of the Roblox platform are available to anyone who

26  visits the Roblox Website, whether or not they have registered for a Roblox

27  account. In particular, the Roblox Library is publicly available on the Roblox

1  Website, and any member of the public can stream audio files in the Roblox

2  Library for free and on demand.

3  ## THE IMPORTANCE OF MUSIC ON ROBLOX

4  93.    That Roblox's platform has become a repository for sharing

5  unlicensed commercial music is no accident.  Roblox actively encourages its users

6  to upload and share popular music to make the games on its platform more

7  appealing and attractive to its young audience, fully aware that it has not obtained

8  the necessary permissions.

9  94.    Indeed, Roblox's representatives have stated that their goal is to

10  attract more music fans.  In an interview last year, Roblox's global head of music,

11  Jon Vlassopulos, stated that he was on a mission to "embed music in all the natural

12  places across the platform," and noted, "We want developers to have great music

13  to build games.  We want the music to be, not production music, but really great

14  [commercial] music."[9]  (Alteration in original).  Vlassopulos noted in that same

15  interview that it is "open season" for people who want to come and start building

16  games that prominently feature music.[10]  And as recently as April 2021,

17  Vlassopulos advertised to a major news publication covering the mobile game

18  industry that there is "something for everyone" on the Roblox platform (and in

19  particular, music fans): "building your own amusement park, working at a pizza

20  place, ***becoming your own DJ, or enjoying a music concert***." (Emphasis added).[11]

21  95.    Roblox has intentionally built music into its platform to appropriate

22  the value of Plaintiffs' and others' creative efforts for itself.  Before offering the

23  ability to upload music at all, Roblox held a "music video contest" in 2009 to

24  _____

25  [9] Stuart Dredge, *Roblox Head of Music Tells Labels and Artists: 'We're open for business!'*, Musically (July 23, 2020), https://musically.com/2020/07/23/roblox-head-of-music-tells-labels-and-artists-were-open-for-business.

26  [10] *Id.*

27  [11] *Roblox's Jonathan Vlassopulos on music biz meets the metaverse*, Pocket Gamer (April 16, 2021), https://www.pocketgamer.biz/interview/76326/roblox-jonathan-vlassopulos-music-metaverse/.

28

engage its users and test the waters for turning its platform into a music-sharing service, asking users to utilize Roblox to "make up your own story to go along with your favorite song" and then "upload the video to your YouTube account."[12] Aware that it was inducing users to commit copyright infringement, Roblox explicitly instructed its users on how to avoid detection: "DO NOT PUT the song title, artist and album movie credits, video title or description (more info) or YouTube may take down the video."[13]

96.     In February 2013, a few months prior to the inclusion of true audio files, Roblox published an article on its official blog promoting the in-game use of a Musical Instrument Digital Interface ("MIDI") player, which is a rudimentary file format for notating and playing simple compositions, commonly associated with the soundtracks heard in arcade games from the 1980s and 1990s.  As noted in that article, "if there's a song you enjoy, there's a MIDI version of it somewhere on the internet."[14]  Roblox went on to encourage its users to incorporate MIDI players into their games for the express purpose of playing music: "We look forward to seeing how users leverage music in their games."[15]

97.     In September 2013, Roblox officially added the ability to upload music files in the more modern .mp3 format (the format long associated with illegal file-sharing services such as Napster), announcing on its blog: "One of the most requested features of all time, the ability to upload your own sound effects and music clips, has gone live."[16]  While Roblox initially limited the length of

_____

[12] *ROBLOX Rox Music Video Contest!*, Roblox Blog (Feb. 27, 2009), https://blog.roblox.com/2009/02/roblox-rox-music-video-contest/.

[13] *Id.*

[14] *Use Gamehero's MIDI Player to Play Music in Your Game*, Roblox Blog (Feb. 21, 2013), https://blog.roblox.com/2013/02/use-gameheros-midi-player-to-play-music-in-your-game/.

[15] *Id.*

[16] *Weekly ROBLOX Roundup: September 29th, 2013*, Roblox Blog (Sept. 29, 2013), https://blog.roblox.com/2013/09/weekly-roblox-roundup-september-29th-2013/.

audio clips to fifteen (15) seconds, it realized that this would not be nearly enough to attract music fans to its platform, and thereafter increased the length limit to six (6) minutes in 2016, thereby opening the floodgates to the vast majority of popular songs. Roblox accompanied this update with an announcement encouraging its users to upload songs. In a press release, Roblox stated: "We realize how important sounds are for adding immersion and atmosphere for any Roblox game. So, what are you waiting for? *Start uploading those bigger audio files today*!"[17] If this was not obvious enough, Roblox published a tutorial stating that adding sounds to games is "a great way to add atmosphere and immersion, *whether through sound effects or music*."[18] (Emphasis added). Roblox subsequently increased the length limit for audio files to seven (7) minutes, which is the current limit.

98.  With the inclusion of music on Roblox came the Boombox, a type of "gear," or in-game item, that users can purchase from the Avatar Store and equip to their character avatars while playing games, allowing them to play any song in the Roblox library by inputting or pasting the Audio ID for that song. Users can use Boomboxes in any game that has enabled the functionality to play any song in the Roblox Library. When users stream a song in a game from a Boombox, all other players in the vicinity of that user can hear the music.

99.  Roblox freely allows users to create and sell their own Boomboxes for a set amount of Robux, for which Roblox takes a commission, but the most popular Boomboxes are those that Roblox has *itself* created and sold to users with the object of promoting their use for playing copyrighted music. In particular, Roblox's own "Golden Super Fly Boombox" and "Dual Golden Supa Fly

---

[17] *Upload Longer Audio Files*, Roblox Blog (Oct. 4, 2016), https://blog.roblox.com/2016/10/upload-longer-audio-files-today/.

[18] *Sounds*, Roblox Blog (archived) (May 31, 2018), https://web.archive.org/web/20180531232406/http://wiki.roblox.com/index.php?title=Sounds.

Boombox," which Roblox advertises for playing "nothin' but the hits," and Roblox's own "Boombox Gear 3.0," which Roblox promotes to "play some hot jams," have been purchased by hundreds of thousands of users who are emboldened to use Roblox's platform to infringe Plaintiffs' and others' musical works, as demonstrated in the below examples. Roblox's "Golden Super Fly Boombox" alone has been a designated a "favorite" item by more than 200,000 Roblox users, as demonstrated in the below examples. Roblox charges users 500 Robux, or over $5 USD each, for the Boomboxes that Roblox itself has developed. Among the most popular items on the service, Roblox's Boomboxes have been purchased over half a million times.[19]

100.   Examples of how Roblox advertises and displays the Boomboxes that it develops and sells to users are shown below:





---

[19] Kriss Thakrar, *Roblox, piracy and the future of music in UGC 2.0*, Midia (Mar. 19, 2021), https://www.midiaresearch.com/blog/roblox-piracy-and-the-future-of-music-in-ugc-20.



101.   Popular games have also emerged on Roblox that replicate this Boombox experience for any user whether they own Boombox "gear" or not, equipped with titles such as "FREE RADIO [BOOMBOX] MUSIC!"  Such games are created and played with the sole purpose of performing popular music.  In such games, users navigate a virtual environment as their avatars, "playing" music through their Boombox for themselves and for all other users within vicinity to listen:



102.   When a user equips a Boombox, a prompt appears instructing the user to "[p]ut the ID of a song you like in the textbox below!"  The user then hits play,

and Roblox begins streaming the song, digitally transmitting it to the user and all other users in the vicinity:



103.   Moreover, Roblox offers users the ability to create "Game Passes," which they can then sell for whatever amount of Robux they wish to charge, and for which Roblox takes a commission.  Game Passes serve as in-game upgrades that give a player desirable additional features within a particular game.  Game Passes enabling in-game music are sold under a variety of names, such as "Radio Pass," "Radio," and "Music Player," but they all serve essentially the same function as the Boombox: ***to stream popular music for free in the game***, and without compensation to the rights holders or others in the legitimate music market.

104.   Functioning much like Boomboxes, these Game Passes allow users to play any song from the Roblox library by inputting the Audio ID.  And, like Boomboxes, these items are expressly promoted to encourage users to play unlicensed copyrighted music.  Some Game Passes are sold for the sole purpose of allowing a user to play their Boombox in a game where they would otherwise not have that ability.  One Game Pass, featured in a popular driving game titled "Ultimate Driving," is advertised to users that wish to "[j]am out with [their]

friends to [their] favorite tunes while driving!"  And another one, featured in a game titled "Ultimate Freeze Tag," features the tagline, "Jam out to your favorite songs with this gamepass!"  These examples are shown below:





105.   Examples of other Game Passes advertised and sold by Roblox are shown below:

1





106.   The Boomboxes and Game Passes have spawned numerous third-party websites, such as robloxsong.com, robloxlist.com/roblox-music-codes, and musiccoder.com/codes, which are devoted to indexing and compiling Audio IDs for all of the infringing music in one place, so that users may easily find and enter the Audio IDs into the Boomboxes and music Game Passes and engage in the unauthorized performances of Plaintiffs' and others' musical works.  They have also spawned YouTube videos compiling Audio ID codes with titles such as "200+ ROBLOX Music Codes/ID(S) *JANUARY 2021* #1," which have been viewed millions of times.[20]  And mainstream media outlets that cover video gaming have

---

[20] *See* https://www.youtube.com/watch?v=yomof7VJfFs (last visited June 9, 2021).

1  written articles covering the "best" Audio ID codes, further giving an air of

2  legitimacy to Roblox's and its users' flagrant infringement.

3      107.  Well aware that Boomboxes and Game Passes are being promoted and

4  sold for the sole purpose of playing copyrighted music, Roblox takes active

5  measures to promote and encourage the use of these in-game items, bolstering user

6  demand for copyrighted music and encouraging its users to continue uploading

7  songs to grow Roblox's extensive library of infringing material.

8      108.  For years, Roblox has utilized social media to promote its audio

9  features and encourage users to share music on its platform, fully aware that its

10  platform was fast becoming a destination for infringement.  In 2015, Roblox

11  announced on Twitter that it now supported .ogg audio files.  In Roblox's words,

12  the .ogg file format was introduced to "make[] looping music easier!"[21]  A year

13  later, Roblox tweeted to its followers: "What is the coolest in game music you guys

14  have heard on #ROBLOX ?!," prompting one Twitter user to respond: "I am sure

15  they are all copyrighted":



---

Mitchell
Silberberg &
Knupp LLP

13242039.2

28  [21] Roblox (@Roblox) *Twitter* (Mar. 8, 2015, 12:26 PM),
https://twitter.com/Roblox/status/578231054227648512.

109.   Roblox has also built advertising into the HTML metadata for each page on the Roblox Website that features an audio file "asset" within the Roblox library, encouraging developers and other users to exploit the audio and synchronize it with game content.  For instance, for an audio file featuring the song "Under My Thumb" as recorded by the Rolling Stones, Roblox may embed the following text as a "description" of the page: "Use the Rolling Stones – Under My Thumb [FULL] and thousands of other assets to build an immersive game or experience.  Select from a wide range of models, decals, meshes, plugins, or audio that help bring your imagination into reality."

110.   Roblox has furthermore promoted high-profile users who have developed games with music, in order to promote itself as a destination for sharing music.  For instance, the user "TwentyTwo Pilots," (presumably nodding to the musical artist TwentyOne Pilots) who developed the game "Ultimate Driving"— which, as explained above, included the ability to purchase a "Game Pass" for streaming copyrighted music—was awarded "Developer of the Year" and "Builder of the Year" by Roblox, and Roblox prominently featured their game on the platform.

111.   Roblox has obtained licenses in only a limited number of instances, including in one instance from a music company that specifically issues sync licenses for the use of production music in video games, so there is no question that Roblox is aware that it needs to, and knows how to, obtain licenses before using Plaintiffs' musical works on its platform.  Roblox has even deliberately named many of the songs in its limited "royalty-free" (i.e. licensed) catalog after far more popular copyrighted compositions owned by Plaintiffs that Roblox has infringed, such as the tracks "Wild Horses" and "Get What You Want" (clearly intended to associate the platform with the Rolling Stones, who famously recorded compositions titled "Wild Horses" and "You Can't Always Get What You Want"), in an attempt to attract music lovers to the site.

**A SAFE HAVEN FOR INFRINGERS**

112.   Roblox, in writing, claims that it has a "3-strike system for IP violations that is designed to punish repeat offenders who repeatedly upload infringing content."  Contrary to Roblox's public-facing policy however, Roblox users who have repeatedly and flagrantly infringed Plaintiffs' works do not lose access to Roblox, nor even face a realistic threat of losing access.  Rather than disconnecting or suspending such user accounts, which would have stopped or limited the infringement, and deterred others from committing infringement, Roblox allows such repeat infringers to continue their infringement unabated.  As a result, Roblox has allowed its platform to become a *de facto* safe haven for infringers.

113.   In a post on Roblox's developer forum from March 2019, Roblox explained how its three-strike policy is actually nothing of the sort.  In that post, Roblox represented that if users receive a strike, it will initiate a 45-day period in which all subsequent copyright claims are considered "part of that same strike," so long as the claim occurs within the same 45-day period.[22]  In other words, a user can be found to have engaged in virtually an unlimited number of infringements, and, as long as such infringement took place within a 45-day period, the user will only receive one "strike."

114.   The following are egregious examples of accounts that are still operating, demonstrating how Roblox has failed to terminate, suspend, or take any other appropriate action to limit the accounts of users found to have repeatedly infringed Plaintiffs' and others copyrighted musical works:

- Roblox user "XxAaron_UkxX" (User ID 665171514), who has uploaded at least 53 infringing audio files over a 1035 day period that were cited for copyright violations.

---

[22] *More Information about our DMCA Policy*, https://devforum.roblox.com/t/more-information-about-our-dmca-policy/255884 (last accessed June 9, 2021).

Mitchell
Silberberg &
Knupp LLP

13242039.2

- Roblox user "jksk12345" (User ID 55205950), who has uploaded at least 35 infringing audio files over a 864 day period that were cited for copyright violations.

- Roblox user "FwLeoIII" (User ID 84681831), who has uploaded at least 27 infringing audio files over a 469 day period that were cited for copyright violations.

- Roblox user "SuperJoshiDuff" (User ID 25342199), who has uploaded at least 26 infringing audio files over a 874 day period that were cited for copyright violations.

- Roblox user "EricTheElk" (User ID 79938319), who has uploaded at least 23 infringing audio files over a 789 day period that were cited for copyright violations.

115.   The foregoing examples are not exhaustive, and there are many more examples demonstrating Roblox's failure to meet its obligations to terminate or limit access to repeat infringers.  Discovery is likely to uncover countless more.

116.   Roblox regularly terminates users for reasons other than copyright infringement, and will not hesitate to terminate a user that has a bad reputation among Roblox's moderators for uploading content that Roblox deems contrary to its reputation for providing a safe environment for children.  In contrast, Roblox only pays lip service to its obligations with respect to copyright infringement, while routinely looking past known repeat offenders who have littered the Roblox platform with songs identified for copyright violations.

117.   Roblox also allows users to form members-only "groups" based on shared interests, which has resulted in numerous groups being created for the sole purpose of compiling and sharing infringing music on the Roblox platform. Groups such as "Roarin' Records," which advertises its availability of music in "all music genres" specializing "in 20's-80's," and "Boomer Audio Club," which describes itself as "just some dudes who upload old songs onto Roblox," are made up of thousands of members and effectively act as royalty-free pirate stores for purchasing and sharing infringing copies of music uploaded by members:







118.   Roblox is well aware of the existence of such groups, as they are often started by the most egregious and high-profile infringers on the Roblox platform—one of the extremely rare circumstances where Roblox may decide to intervene to limit account access.  But Roblox's "enforcement" is too little too late.  Even if

1    Roblox takes action against the user, Roblox does not terminate or limit access to

2    the works associated with that user, or to the group created by that user.  In other

3    words, Roblox is fully aware when an egregious infringer forms a group for the

4    sole purpose of compiling infringing music, but continues to grant unfettered

5    access to the large library of infringing music amassed by the group and allow it to

6    continue growing.

7         119.   These groups can further continue to function because Roblox turns a

8    blind eye to "burner accounts," which are user accounts created for the sole

9    apparent purpose of supplying these groups with infringing music.  Such "burner

10   accounts," are often given names that are obvious to any reasonable observer, such

11   as an account known as "Roarin' Uploader," which was created solely to supply

12   infringing songs to the library of "Roarin' Records."

13        120.   Roblox's platform has become a safe haven for infringement

14   notwithstanding its extensive level of moderation, control, oversight, and active

15   involvement in the content that appears on its platform.  This demonstrates that

16   Roblox is fully aware of the rampant infringement on its platform, including

17   specific instances of infringement and specific users and groups who are engaging

18   in repeat acts of infringement, and has deliberately acted to maintain its culture of

19   infringement.

20        121.   Further demonstrating Roblox's willfulness, Roblox deliberately

21   disables the searchability of music by popular artists to conceal the vast scope of

22   infringing music on its platform, making it much more onerous for copyright

23   owners to identify the infringement and those users who are repeatedly using the

24   Roblox platform to infringe.  For example, a search in the Roblox library for

25   "Ariana Grande" or "The Rolling Stones" will return a result of "no items found,"

26   however, a search for a particular song may return results including "Ariana

27   Grande" or "The Rolling Stones," demonstrating that Roblox has deliberately

28

1  interfered with a copyright owner's ability to identify an infringing work for

2  removal.

3       122.   Roblox claims to utilize copyright filtering technology to reduce

4  infringement, but knows that its users routinely and easily bypass these filters by

5  making minor modifications to the audio files, such as slight shifts in pitch or

6  tempo.  Roblox is aware of this wide practice, and has nonetheless conditioned its

7  users to believe that making minor modifications to an audio file nullifies

8  copyright protections.  Roblox's use of filtering technology has been nothing more

9  than an empty gesture to mask its long history of instigating, inducing, and

10  encouraging users, including children, to infringe copyrighted music.

11       **ROBLOX'S BUSINESS MODEL THRIVES ON INFRINGEMENT**

12       123.   Utilizing Robux, Roblox has created a digital economy for sharing—

13  and profiting from—infringing music.

14       124.   Roblox's business model critically depends on attracting users to

15  upload and distribute high-value copyrighted music, and the users, as mentioned

16  above, must pay Roblox to upload ***each and every audio file***.  Roblox also allows

17  users to charge a fee for access to games, as well as Boomboxes, Game Passes, and

18  other in-game content that is promoted for playing popular music, taking a

19  commission on every user-to-user transaction.  Roblox has even sold over half a

20  million of its own proprietary Boomboxes at over $5 each.  Furthermore, Roblox

21  sells advertising to users who wish to advertise their games and items for purchase,

22  giving users easier means to share and make money from infringing content.

23  Roblox further incentivizes users and provides them with the opportunity to qualify

24  and register for the "Developer Exchange Program," which allows them to

25  exchange earned Robux for real-world money.  In all these ways, Roblox has built

26  a compensation scheme which actively incentivizes users to upload and share

27  popular music and develop games and in-game content that infringe upon popular

28  music, all while simultaneously lining Roblox's own pockets.

Mitchell
Silberberg &
Knupp LLP

13242039.2

125.   The rampant infringing activity on Roblox has acted as a draw for attracting and retaining users to whom Roblox can sell its Robux and "premium" memberships.  Roblox refuses to take action against the rampant infringement because its financial incentives are directly tied to encouraging its rapidly growing user base to infringe Plaintiffs' and others' music.  In Roblox's own words, "more users" means "more Robux are spent on our platform."[23]  Roblox recognizes that its platform is more attractive with a vast library of popular commercial music and, despite outwardly cultivating a "child-friendly" image, knows that its platform is particularly enticing to young children and teens who want to listen to their favorite songs in games but may not yet be aware of the consequences and detrimental effects of copyright infringement.

126.   Although Roblox unquestionably has a right and ability to control what content appears on its platform, Roblox only exercises that right when it is in its commercial interest to do so.  Roblox engages in aggressive pre-screening and content control measures aimed at providing a "safe and enjoyable experience for users of all ages," going to great lengths to block all content that Roblox fears could harm its reputation among parents and teachers as a safe online environment. But when it comes to copyright infringement, Roblox takes a hands-off approach, pretending to look the other way so that its platform can become a destination for children to share infringing music.

127.   Roblox's user base—currently over 200 million—exploded over the last ten years, around the same time Roblox started actively promoting its platform for sharing popular music.  Roblox recognizes that if the availability of quality content on its platform such as Plaintiffs' works declines, then it may experience an overall reduction in the quality of the platform, which, according to Roblox,

---

[23] *See* Sec. & Exchange Comm., Form S-1 Registration Statement of Roblox Corporation, p. 30 (Nov. 19, 2020), https://www.sec.gov/Archives/edgar/data/1315098/000119312520298230/d87104ds1.htm.

Mitchell
Silberberg &
Knupp LLP

13242039.2

"could adversely affect users' interest in our platform and lead to loss of revenue opportunities."[24]

128.   Roblox is fully aware that the widespread availability of content on its platforms brings with it additional legal obligations, but does not respect those obligations because, in Roblox's own words, "[t]he costs of compliance . . . may limit the use of our platform or reduce overall demand for our platform, which could harm our business, financial condition and results of operations."[25]

129.   At bottom, Roblox has set up its business to thrive on infringement. Roblox can take numerous measures to reduce the infringement on its platform, but it chooses not to do so because (1) the success of its business depends on the availability of free, unlicensed music to entice young users who want to listen to music in their games, and (2) the cost of complying with the law will cut into Roblox's profits.

130.   Because Roblox has made clear its intentions as a bad actor bent on exploiting others' music for its own financial gain, Plaintiffs, through their trade association National Music Publishers' Association, and a number of other rights holders in the music industry, have already brought Roblox's rampant infringement to its attention.  Roblox has even noted this in its own financial statements, warning that it "could be subject to an adverse judgment" if a lawsuit is brought against it by record labels or by music publishers such as Plaintiffs.[26]  Nonetheless, Roblox continues to infringe.  Because Roblox refuses to take responsibility for its misconduct, Plaintiffs have been forced to bring this action to enforce their rights and hold Roblox accountable.

---

[24]*Id.* at 23.

[25]*Id.* at 20.

[26]*Id.* at 54.

Mitchell
Silberberg &
Knupp LLP
13242039.2

## CLAIMS FOR RELIEF

### COUNT I – Direct Copyright Infringement

131.   Plaintiffs repeat and re-allege each and every allegation in paragraphs 1 through 130 as if fully set forth herein.

132.   Roblox has engaged, and continues to engage, in the unauthorized reproduction, adaptation, distribution, and public performance of various copyrighted works for which Plaintiffs are the legal or beneficial copyright owners, including those copyrighted works listed on **Exhibit A**, and many others.  The foregoing activity constitutes direct infringement by Roblox in violation of 17 U.S.C. §§ 106 and 501 *et seq*.

133.   The infringement of Plaintiffs' rights in each of their copyrighted works constitutes a separate and distinct act of infringement.  The list of works on **Exhibit A** is a non-exhaustive, illustrative list of works infringed and will be amended when discovery reveals additional works infringed.

134.   Roblox's acts of infringement are willful, intentional, and purposeful, in disregard of and with indifference to Plaintiffs' rights.

135.   As a direct and proximate result of Roblox's infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c). Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Roblox's profits from infringement, as will be proven at trial.  Plaintiffs are further entitled to attorneys' fees and costs pursuant to 17 U.S.C. § 505.

136.   Roblox's conduct is causing, and unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money, such that Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent

1  injunction prohibiting further infringements of their exclusive rights under

2  copyright.

3  **COUNT II – Contributory Copyright Infringement**

4  137.   Plaintiffs repeat and re-allege each and every allegation in paragraphs

5  1 through 136 as if fully set forth herein.

6  138.   Roblox's users have reproduced, distributed, adapted, and publicly

7  performed, and continue to reproduce, distribute, adapt, and publicly perform,

8  without authorization various copyrighted works for which Plaintiffs are the legal

9  or beneficial copyright owners, including those copyrighted works listed on

10  **Exhibit A**, and many others.  The foregoing activity constitutes direct infringement

11  by Roblox's users in violation of 17 U.S.C. §§ 106 and 501 *et seq*.

12  139.   Roblox is liable as a contributory copyright infringer because it

13  intentionally induces the direct infringement of its users as described above.

14  Roblox instructs users on how to upload unauthorized commercial music to its

15  platform and actively promotes its platform to be used for sharing unauthorized

16  commercial music, including *inter alia* by endorsing games and items designed

17  and promoted with the express object of sharing and performing unauthorized

18  commercial music, repeatedly advertising its platform as a destination for popular

19  commercial music with knowledge that neither it nor its users hold the necessary

20  licenses, and adopting a business model that depends upon a high volume of

21  unauthorized commercial music in order to build its user base and generate greater

22  revenue.  Roblox's users engage, and have engaged, in massive amounts of direct

23  infringement as a consequence of Roblox's active involvement in and inducement

24  of the infringement.

25  140.   Roblox is also liable as a contributory copyright infringer because it

26  knows of and materially contributes to the direct infringement of its users as

27  described above.  Roblox knows that its platform is being used for rampant

28  copyright infringement, and even has actual and constructive knowledge of

specific instances of infringement and specific users and user groups that have engaged in repeated or flagrant infringement.  Roblox's human moderation team furthermore extensively pre-screens and reviews every single audio file containing unauthorized music before allowing it onto the platform, providing Roblox's stamp of approval; thus, Roblox is well aware of the massive levels of infringement that it lets through the gates, including countless specific instances of infringement.  Nonetheless, Roblox continues to provide the site and facilities necessary for Roblox users to commit direct infringement, and actively facilitates the infringement, including via the actions described above.

141.   As a result, Roblox is contributorily liable for the unlawful infringement of Plaintiffs' copyrighted works, including those listed on **Exhibit A** hereto, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States.  The list of works on **Exhibit A** is a non-exhaustive, illustrative list of works infringed and will be amended when discovery reveals additional works infringed.

142.   The infringement of Plaintiffs' rights in each of their copyrighted works constitutes a separate and distinct act of infringement.

143.   Roblox's acts of infringement are willful, intentional, and purposeful, in disregard of and with indifference to Plaintiffs' rights.

144.   As a direct and proximate result of Roblox's infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c).  Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Roblox's profits from infringement, as will be proven at trial.  Plaintiffs are further entitled to attorneys' fees and costs pursuant to 17 U.S.C. § 505.

145.   Roblox's conduct is causing, and unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money, such that Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction prohibiting further infringements of their exclusive rights under copyright.

### COUNT III – Vicarious Copyright Infringement

146.   Plaintiffs repeat and re-allege each and every allegation in paragraphs 1 through 145 as if fully set forth herein.

147.   Roblox's users have reproduced, distributed, adapted, and publicly performed, and continue to reproduce, distribute, adapt, and publicly perform, without authorization, various copyrighted works for which Plaintiffs are the legal or beneficial copyright owners, including those copyrighted works listed on **Exhibit A**, and many others.  The foregoing activity constitutes direct infringement by Roblox's users in violation of 17 U.S.C. §§ 106 and 501 *et seq*.

148.   Roblox is liable as a vicarious copyright infringer for the direct infringement of its users as described above.  Roblox has the right and ability to supervise and control the infringing activities that occur through the use of its platform, and at all relevant times, has derived direct and substantial financial benefits from the infringement of Plaintiffs' copyrighted works occurring on the platform.  Nevertheless, Roblox refused, and continues to refuse, to take the steps reasonably available to it to stop or limit the infringement.  In particular, Roblox actively monitors and reviews every piece of uploaded content before it is published, and has stringent content guidelines based on what Roblox, in its sole authority, deems is acceptable for and will help its brand, and reserves for itself the contractual right to remove or disable access to infringing material and terminate the accounts of users who repeatedly or egregiously infringe other people's copyrights.  Notwithstanding this considerable contractual and practical authority

and active involvement in the content on its platform, Roblox has failed to exercise its authority with respect to the rampant copyright infringement on its platform, because the availability of infringing music, including Plaintiffs' copyrighted works, serves as a major draw for attracting and retaining paying users.

149.   As a result, Roblox is vicariously liable for the unlawful infringement of Plaintiffs' copyrighted works, including those listed on **Exhibit A** hereto, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States.  The list of works on **Exhibit A** is a non-exhaustive, illustrative list of works infringed and will be amended when discovery reveals additional works infringed.

150.   The infringement of Plaintiffs' rights in each of their copyrighted works constitutes a separate and distinct act of infringement.

151.   Roblox's acts of infringement are willful, intentional, and purposeful, in disregard of and with indifference to Plaintiffs' rights.

152.   As a direct and proximate result of Roblox's infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each work infringed, or such other amounts as may be proper under 17 U.S.C. § 504(c). Alternatively, at Plaintiffs' election, pursuant to 17 U.S.C. § 504(b), Plaintiffs shall be entitled to their actual damages, including Roblox's profits from infringement, as will be proven at trial.  Plaintiffs are further entitled to attorneys' fees and costs pursuant to 17 U.S.C. § 505.

153.   Roblox's conduct is causing, and unless enjoined by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated for or measured in money, such that Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction prohibiting further infringements of their exclusive rights under copyright.

# PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for judgment from this Court against Roblox as follows:

a. For a declaration that Roblox has willfully infringed musical works owned and/or controlled by Plaintiffs in violation of the Copyright Act;

b. For statutory damages pursuant to 17 U.S.C. § 504(c), in an amount up to the maximum provided by law, arising from Roblox's willful violations of Plaintiffs' rights under the Copyright Act; or, in the alternative, at Plaintiffs' election, Plaintiffs' actual damages pursuant to 17 U.S.C. § 504(b), including Roblox's profits from infringement, in an amount to be proven at trial; in all events, in an amount of no less than $200 million;

c. For such equitable relief under Title 17, Title 28, and/or the Court's inherent authority as is necessary to prevent or restrain infringement of Plaintiffs' copyrights, including a permanent injunction requiring that Roblox and its officers, agents, servants, employees, attorneys, directors, successors, assigns, licensees, and all others in active concert or participation with any of them, cease infringing, or causing, aiding, enabling, facilitating, encouraging, promoting, inducing or materially contributing to or participating in the infringement of any of Plaintiffs' exclusive copyright rights, including without limitation in the musical works listed on **Exhibit A**;

d. For an award of Plaintiffs' costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505;

e. For pre-judgment and post-judgment interest at the applicable rate on any monetary award made part of the judgment against Roblox; and

f. For such other and further relief as the Court deems proper.

Mitchell
Silberberg &
Knupp LLP

13242039.2

1

2   DATED:  June 9, 2021                    MITCHELL SILBERBERG & KNUPP LLP

3

4                                           By:   /s/ David A. Steinberg

5                                                 David A. Steinberg
                                                  Attorneys for Plaintiffs
6

7                                    **JURY DEMAND**

8        Plaintiffs demand a trial by jury.

9

10

11  DATED:  June 9, 2021                    MITCHELL SILBERBERG & KNUPP LLP

12

13                                          By:   /s/ David A. Steinberg

14                                                David Steinberg
                                                  Attorneys for Plaintiffs
15

16

17

18

19

20

21

22

23

24

25

26

27

28

Mitchell
Silberberg &
Knupp LLP

13242039.2

44

# EXHIBIT A

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| 10.8 | PA 2-294-804 | Zimmerman; Kobalt |
| 1999 | PAu 440-507; PA 157-921 | Universal |
| 2448 | PA 2-055-461 | Zimmerman; Kobalt |
| 3005 | PA 1-924-016 | Universal |
| 3500 | PA 2-096-035 | Universal |
| (Rock) Superstar | PA 1-009-112 | Universal |
| (Sittin' On) The Dock Of The Bay | EU 33492; EP 264255; EP 335847; EP 335846; EP 335845; PA 785-964; PAu 2-279-253; PAu 2-069-906; RE 760-653 | Universal |
| 0 To 100 | PA 1-981-715 | Universal |
| 10,000 Hours | PA 2-212-950; PA 2-212-950 | Big Machine; Universal |
| 2 Of Amerikaz Most Wanted | PA 1-070-596 | Universal |
| 2 Phones | PA 2-082-983 | Concord Music |
| 21 Guns | PA 1-653-856 | Universal |
| 25 Or 6 To 4 | EP 277250; RE 78-292 | Spirit |
| 2U | PA 2-081-377 | Universal |
| 4 Minutes To Save The World | PA 1-693-172 | Universal |
| 5 To 9 | PA 1-852-906 | Hipgnosis |
| 7 Rings | PA 2-187-265 | Concord Music |
| 8Bit | PA 2-294-863 | Zimmerman; Kobalt |
| Achy Breaky Song | PA 534-864; PA 713-892 | Universal |
| Adore You | PA 2-265-129 | Concord Music |
| Ain't Going Down (Til The Sun Comes Up) | PA 675-437 | Universal |
| Ain't No Sunshine | EU 243844; EP 376752; RE 827-146 | Universal |
| Ain't Your Mama | PA 2-061-817 | Universal |
| Airplane Pt 2 | PA 2-148-640 | Reservoir |
| Airplanes | PA 1-731-016 | Universal |
| Alien | PA 1-917-964 | Universal |
| Alive | PA 544-549; PA 563-413 | Universal |
| All Around The World | PA 1-850-389 | Universal |
| All Eyez On Me | PA 1-070-609 | Universal |
| All I Do Is Win | PA 2-072-437 | Universal |
| All My Love | PA 1-986-622 | Reservoir |
| All Night Long | PA 218-613 | Hipgnosis |
| All Of The Lights | PA 1-783-122; PA 2-074-360 | Universal |
| All That Matters | PA 1-907-231 | Universal |
| All The Good Girls Go To Hell | PA 2-190-193 | Universal |
| All The Things She Said | PA 1-105-056 | Universal |
| All Those Years Ago | PA 181-849 | Concord Music |
| All Time Low | PA 2-048-482 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Alone | PA 2-113-448 | Universal |
| Ambitionz Az A Ridah | PA 1-070-592 | Universal |
| American Boy | PA 1-599-813; PA 1-659-161 | Reservoir; Universal |
| American Girl | EU 721156; RE 890-825 | Universal |
| American Pie | EU 284299; EP 295357 | Universal |
| Amerika | PA 1-163-523 | Universal |
| Amish Paradise | PA 705-091; PA 809-516 | Universal |
| Anaconda | PA 2-062-630 | Universal |
| And I Am Telling You I'm Not Going | PAu 365-845; PA 147-794 | Universal |
| Angel Of Death | PA 343-118 | Universal |
| Angels & Demons | PA 2-284-117 | Concord Music |
| Animal | PAu 3-532-360 | Concord Music |
| Animals | PA 1-980-504 | Universal |
| Another Life | PA 2-085-734 | Universal |
| Another Night | PA 795-554 | Universal |
| Another Way Out | PA 1-861-555 | Universal |
| Any Way You Want It | PA 66-904 | Hipgnosis |
| Are Friends Electric | PA 112-329 | Hipgnosis |
| Around The World | PA 895-701 | Universal |
| As Long As You Love Me | PA 1-850-386 | Universal |
| At My Best | PA 2-084-857 | Universal |
| Automatic | PA 202-235 | Universal |
| Away From The Sun | PA 1-120-567 | Universal |
| Ayo | PA 2-063-114; PA 2-094-632 | Universal |
| Ayo Technology | PA 1-645-303 | Universal |
| Baba O'Riley | EP 294048; RE 707-761 | Spirit |
| Babe I'm Gonna Leave You | EU 96055; EP 256803; EP 339000; RE 753-534; PA 1-588-673; PA 550-674; PA 550-704 | Universal |
| Baby | PA 1-703-214 | Universal |
| Baby Boy | PA 1-131-131; PA 1-395-317; PA 1-226-000 | Universal |
| Baby Got Back | PA 594-005 | Universal |
| Baby, I Love Your Way | EU 566872; EP 345532; RE 874-651 | Universal |
| Baby, It's Cold Outside | EU 123945; R631968 | MPL |
| Baby-Baby-Baby | PA 575-632 | Hipgnosis |
| Back In Baby's Arms | EP 173538; RE 547-947 | Reservoir |
| Back To Sleep | PA 2-061-502 | Universal |
| Back To The Streets | PA 2-283-444 | Concord Music |
| Backseat Freestyle | PA 1-855-740 | Universal |
| Bad And Boujee | PA 2-072-685; PA 2-097-856 | Reservoir; Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Bad At Love | PA 2-113-520 | Universal |
| Bad Guy | PA 2-190-142 | Universal |
| Bad Liar | PA 2-291-340 | Universal |
| Bad Medicine | PA 378-907 | Universal |
| Bad Moon Rising | EU 110913; RE 750-708 | Concord Music |
| Ballroom Blitz | PAu 66-844 | Universal |
| Band On The Run | EU 454356; RE 864-533 | MPL |
| Barbie Girl | PA 890-830 | Universal |
| Barracuda | EU 789263; EU 791168; EP 373576; RE 910-161; RE 910-167 | Universal |
| Basic Thugonomics | PA 1-293-275 | Universal |
| Battle Scars | PA 1-936-321 | Universal |
| Be Like You (Ft. Broods) | PA 2-182-043 | Concord Music |
| Be My Baby | PA 1-939-320 | Universal |
| Be My Baby | EU 789193; RE 515-815 | Universal |
| Beautiful Crazy | PA 2-215-919 | Big Machine |
| Beauty And A Beat | PA 1-850-375 | Universal |
| Because Of You | PA 1-643-835; PA 1-167-514 | Universal |
| Bedrock | PA 1-835-844 | Universal |
| Beez In The Trap | PA 2-181-713 | Reservoir |
| Behind Blue Eyes | EP 291055; RE 707-770 | Spirit |
| Believer | PA 2-076-951 | Universal |
| Bellyache | PA 2-183-753 | Universal |
| Beware | PA 1-916-151 | Universal |
| Big Bang Theory - Main Title, The | PA 1-598-334; PA 1-598-335 | Universal |
| Bittersweet Symphony | PAu 2-199-365; EU 874313; RE 607-104 | ABKCO |
| Black | PA 544-550; PA 563-412 | Universal |
| Black And White | PA 2-241-176 | Hipgnosis |
| Bleed It Out | PA 1-167-572; PA 1-602-887 | Universal |
| Bleeding Out | PA 1-816-018; PA 1-816-018 | Universal |
| Blessings | PA 2-031-973 | Universal |
| Blinding Lights | PA 2-223-543 | Universal |
| Bodak Yellow | PA 2-247-259; PA 2-084-486 | Universal |
| Bodies | PA 1-962-427 | Reservoir |
| Body Like A Back Road | PA 2-118-582; PA 2-067-268; PA 2-074-696 | Spirit |
| Bon Appetit | PA 2-096-139 | Universal |
| Boo D Up | PA 2-123-747 | Peer |
| Boogie Wonderland | PA 32-747 | Universal |
| Born For This | PA 2-045-685 | Peer |
| Born To Be My Baby | PA 378-908 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Born To Be Wild | EU 35989; EP 250554 | Universal |
| Both | PA 2-118-637 | Universal |
| Bottoms Up | PA 1-747-296 | Universal |
| Bounce Back | PA 2-070-682 | Universal |
| Boy With Luv | PA 2-200-106 | Universal |
| Boyfriend | PA 1-850-387 | Universal |
| Boys Are Back In Town, The | EU 674600; EP 354602; RE 891-146 | Universal |
| Brass In Pocket | PA 125-821 | Hipgnosis |
| Break Stuff | PA 1-021-053 | Universal |
| Breakfast In America | PA 32-062 | Universal |
| Breaking The Habit | PA 1-256-418 | Universal |
| Breathe On Me | PA 1-219-076 | Universal |
| Bridged By A Lightwave | PA 2-293-410 | Zimmerman; Kobalt |
| Bring It On Home To Me | EP 166883; RE 475-432; EU 719893; RE 475-464 | ABKCO |
| Bring Me To Life | PA 1-152-549 | Reservoir |
| Broccoli | PA 2-047-080 | Concord Music; Universal |
| Bugatti | PA 1-838-849 | Universal |
| Bury A Friend | PA 2-190-083 | Universal |
| Bust A Move | PA 426-796 | Concord Music |
| Buy Me A Boat | PA 2-023-061 | Spirit |
| Buy U A Drank | PA 1-601-621 | Reservoir |
| Buy U A Drank (Shawty Snappin') | PA 1-649-953 | Universal |
| By Myself | PA 2-183-538 | Hipgnosis |
| California Dreamin' | EU 918773; RE 635-860 | Universal |
| California Girls | EU 890216; RE 610-581; EU 212915; RE 775-518; EP 348722; PA 267-943; PA 788-562; PAu 2-079-809 | Universal |
| California Gurls | PA 1-711-654; PA 1-734-423 | Concord Music; Universal |
| Call Casting | PA 2-093-245 | Universal |
| Call You Mine | PA 2-285-554 | Reservoir |
| Called You Twice | PA 2-182-786 | Hipgnosis |
| Camilla | PA 2-294-752 | Zimmerman; Kobalt |
| Candles (Carta Remix) | PA 2-120-345 | Concord Music |
| Candy Shop | PA 1-282-566 | Reservoir |
| Can't Get Enough | PA 2-014-708 | Peer |
| Can't Get Enough | PA 1-779-659 | Universal |
| Can't Stop The Feeling | PA 2-114-951 | Universal |
| Car Wash | EU 706060; RE 891-195; EP 364197; RE 891-356 | Universal |
| Caroline | PA 2-074-686 | Universal |
| Cars | exempt | Hipgnosis |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Castle | PA 2-059-958 | Universal |
| Castle Of Glass | PA 1-805-745 | Universal |
| Cat Thruster | SR 797-434; PRE 9-229 | Zimmerman; Kobalt |
| Catalyst, The | PA 1-725-628 | Universal |
| Celoso | PA 2-146-335 | Concord Music |
| Cha Cha Slide | PAu 2-515-830; SRu 427-369 | Spirit |
| Chain Hang Low | PAu 2-680-938 | Universal |
| Chain, The | EU 772676 | Universal |
| Change Is Gonna Come, A | EP 276311; RE 586-521; EU 816632; RE 570-151 | ABKCO |
| Channel 43 | PA 2-293-391 | Zimmerman; Kobalt |
| Chapters | PA 2-195-811 | Big Machine |
| Chasing Cars | PA 1-990-266 | Universal |
| Check Yes Juliet | PA 1-766-953 | Reservoir |
| Cheers (Drink To That) | PA 1-732-810; PA 1-101-508 | Universal |
| Cherry Bomb | EP 356892; RE 929-039 | Peer |
| Chunky | PA 2-070-320 | Universal |
| Cielito Lindo | E 15235; R633349 | Peer |
| Clarity | PA 1-856-736 | Universal |
| Classic Man | PA 2-082-138; PA 2-084-489 | Universal |
| Clint Eastwood | PA 1-066-504 | Universal |
| Closer | PA 2-064-557 | Universal |
| Coasted | PA 2-241-385 | Zimmerman; Kobalt |
| Cold | PA 2-078-046; PA 2-199-503 | Universal |
| Cold Hearted | PA 422-660 | Downtown |
| Cold Water | PA 2-055-176 | Universal |
| Colors | PA 2-059-980 | Universal |
| Come Sail Away | EU 828640; EP 376043; RE 910-690 | Universal |
| Coming Home | PA 1-751-168 | Universal |
| Company | PA 2-083-590 | Universal |
| Congratulations | PA 2-081-028 | Universal |
| Contra La Pared | PA 2-177-579 | Concord Music |
| Control | PA 2-060-006 | Universal |
| Controlla | PA 2-062-984 | Universal |
| Coolin And Booted | PA 2-084-512 | Universal |
| Copycat | PA 2-183-782 | Universal |
| Cotton Eye Joe | PA 914-439 | Concord Music |
| Crawling | PA 1-092-510 | Universal |
| Crazy | PA 1-165-223; PA 1-339-649 | Universal |
| Crazy Arms | EU 414760; RE 170-976; EU 449184; RE 205-608; EP 102761; RE 204-817 | Universal |
| Crazy On You | EU 696828; RE 892-424 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Criminal | PA 1-767-537 | Universal |
| Cry Me A River | PA 1-133-262 | Reservoir; Universal |
| Crying In The Club | PA 2-083-444 | Universal |
| Cuaderno | PA 2-251-336 | Concord Music |
| Cuando Calienta El Sol | EFO 83228; RE 447-217; PA 146-583 | Peer |
| Cupid Shuffle | PA 2-252-926 | Concord Music |
| Cure For The Itch | PA 1-092-516 | Universal |
| Daddy | PA 2-012-322 | Universal |
| Dancing's Not A Crime | PA 2-144-087 | Hipgnosis |
| Dangerously | PA 2-103-008 | Universal |
| Day N Nite | PA 1-692-981 | Universal |
| Day-O | EU 411172; RE 177-461 | Reservoir |
| Dead Bite | PA 1-861-553 | Universal |
| Deadz | PA 2-083-328 | Universal |
| Dear Mama | EU 529309; PA 773-741 | Universal |
| Dear Maria, Count Me In | PA 1-675-977 | Universal |
| Demons | PA 1-796-478 | Universal |
| Despacito (Ft. Justin Bieber) (Remix) | PA 2-080-459; PA 2-079-925 | Universal |
| Dessert (Feat. Silanto - Remix) | PA 2-182-661 | Spirit |
| Deus Ex Machina | SR 797-434; PRE 009-229 | Zimmerman; Kobalt |
| Devil In Me | PA 2-113-528 | Universal |
| Devil Went Down To Georgia, The | PAu 84-340 | Universal |
| Disco Inferno | PA 853; RE 916-794 | Reservoir |
| Disco Inferno | PA 1-298-497 | Universal |
| Distraction | PA 2-068-812 | Universal |
| Disturbia | PA 1-692-669 | Universal |
| Do For Love | PA 1-385-081 | Universal |
| Does Anybody Really Know What Time It Is | EU 117486; RE 756-215 | Spirit |
| Does To Me | PA 2-235-200 | Big Machine |
| Dog Days Are Over | PA 1-892-802 | Universal |
| Doin' Time | PA 813-744; PA 916-704 | Universal |
| Don't Be Gone Too Long | PA 1-943-417; PA 2-052-039; PA 2-090-392 | Universal |
| Don't Close Your Eyes | PA 363-698 | Universal |
| Don't Look Back | PA 14-789; PAu 52-500 | Universal |
| Don't Mind | PA 2-047-004; PA 2-048-732 | Universal |
| Don't Stay | PA 1-256-411 | Universal |
| Don't Stop | EU 713074; RE 904-499 | Universal |
| Don't Stop Believin' | PA 111-968 | Hipgnosis |

\* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Don't Tell 'Em | PA 2-062-936 | Universal |
| Don't Wanna Know | PA 2-074-281 | Universal |
| Don't Wanna Write This Song | PA 2-195-421 | Big Machine |
| Don't Worry Be Happy | PAu 1-053-089 | Universal |
| Dora The Explorer Theme | PA 1-161-936 | Universal |
| Down | PA 2-066-308 | Universal |
| Down | PA 2-126-190 | Universal |
| Down On The Corner | EU 149503; RE 750-716 | Concord Music |
| Draco | PA 2-074-846 | Universal |
| Drama Free (Feat. Lights) | PA 2-294-794 | Zimmerman; Kobalt |
| Dream Is Collapsing | PA 1-732-081 | Universal |
| Drone | PA 2-161-820 | Hipgnosis |
| Drop It Like It's Hot | PA 1-160-179 | Universal |
| Drowning | PA 2-120-293 | Reservoir |
| Dynamite Radio Edit | PA 1-396-952; PA 1-720-607 | Concord Music |
| Earned It (Fifty Shades Of Grey) | PA 1-989-294; PA 1-968-800 | Universal |
| Easier To Run | PA 1-256-414 | Universal |
| Eenie Meenie | PA 1-703-249 | Universal |
| Electric Love | PA 1-991-514 | Concord Music |
| Electricity | PA 2-182-820 | Spirit |
| Eminence Front | PA 152-030 | Spirit |
| Enemies | PA 2-233-908 | Universal |
| Euphoria | PA 2-226-390 | Universal |
| Ever Since New York | PA 2-085-466 | Universal |
| Every Little Step | PA 406-142 | Hipgnosis |
| Everybody Have Fun Tonight | PA 323-913 | Spirit |
| Everybody Hurts | PA 593-748 | Universal |
| Everybody Talks | PA 1-811-165 | Concord Music |
| Everyday | PA 2-065-676 | Universal |
| Everyday We Lit (Remix) | PA 2-262-109 | Universal |
| Everything Black | PA 2-183-736 | Spirit |
| Everything I Wanted | PA 2-223-334 | Universal |
| Everywhere I Go | PA 1-793-066 | Universal |
| Eye Of The Tiger | PA 141-854 | Concord Music |
| Eyes Closed | PA 2-079-924; PA 2-113-443 | Universal |
| Faint | PA 1-256-417 | Universal |
| Fake Love | PA 2-065-840 | Universal |
| Fancy | PA 1-981-024; PA 1-967-653; PA 1-939-546 | Universal |
| Fanfare For The Common Man | EP 126802; R516701 | Concord Music |
| Father Of 4 | PA 2-291-810 | Reservoir |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

<u>Exhibit A</u>
**Examples of Plaintiffs' Musical Compositions
Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Feeling, The | PA 2-035-639; PA 2-021-403; PA 2-013-800 | Universal |
| Feelings | PA 1-947-809 | Universal |
| Feels | PA 2-092-077 | Universal |
| Fefe | PA 2-285-247; PA 2-147-038 | Universal |
| Fighter | PA 1-143-426 | Reservoir |
| Figure.09 | PA 1-256-419 | Universal |
| Fine Again | PA 1-144-447 | Reservoir |
| Finesse | PA 2-159-866 | Reservoir |
| Firebird | PA 2-087-561; PA 1-999-871; PA 1-991-086 | Universal |
| Fireflies | PA 1-692-976 | Universal |
| Firework | PA 1-716-006 | Peer |
| Flawless (Remix) | PA 2-026-184 | Universal |
| Fly | PA 1-745-306 | Universal |
| Foggy Mountain Breakdown (Old Deal) | EU 196654; R661395 | Peer |
| Follow The Leader | PA 1-824-919 | Universal |
| Fool For You | PA 2-134-341; PA 2-133-279; PA 2-065-629 | Universal |
| For Sentimental Reasons | EU 438325; EP 8423; EP 121619; RE 290-639 | Universal |
| Forever And Ever Amen | PA 375-440 | Universal |
| Fortunate Son | EU 149502; RE 750-717 | Concord Music |
| Free Bird | EU 450840; RE 838-872; RE 852-176 | Universal |
| Fresh Prince Of Bel-Air | PAu 1-887-849 | Universal |
| Friday | PA 762-475 | Universal |
| Friends - Main Title | PA 763-522 | Universal |
| Friends In Low Places | PA 485-587 | Universal |
| From The Inside | PA 1-256-421 | Universal |
| Fuck Love | PA 2-095-667 | Universal |
| Fun, Fun, Fun | EU 807824; RE 574-318 | Universal |
| Future Days | PA 1-885-383 | Universal |
| Galway Girl | PA 2-168-684 | Spirit |
| Gangnam Style | SR 717-289 | Universal |
| Gangsta | PA 2-076-983 | Universal |
| Gangsta's Paradise | PA 823-702; PA 705-091 | Universal |
| Gasoline | PA 2-060-004 | Universal |
| Gateway Drug | PA 2-068-598 | Universal |
| GDFR | PA 1-938-177 | Universal |
| Genius Of Love | PA 118-398 | Universal |
| Gentleman | PA 2-031-793 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Get Back Up Again | PA 2-114-955 | Universal |
| Get Low | PA 1-241-884 | Reservoir |
| Get Off Of My Cloud | EP 274902; RE 608-086; EU 909853; RE 608-864 | ABKCO |
| Get Right Witcha | PA 2-093-253 | Universal |
| Get Ugly | PA 2-008-565 | Universal |
| Getting In Tune | EP 294053; RE 707-768 | Spirit |
| Ghetto Gospel | PA 1-269-944; PA 1-323-618 | Universal |
| Ghost | PA 2-092-074 | Universal |
| Gimme More | PA 1-632-033; PA 1-680-545 | Reservoir; Universal |
| Gimme Shelter | EP 272711; RE 773-951; EU 154592; RE 744-881 | ABKCO |
| Gimme Three Steps | EP 372687; RE 852-068; EU 448562; RE 851-733 | Universal |
| Girls Like You | PA 2-138-332; PA 2-138-734 | Concord Music; Universal |
| Give Me Everything | PA 1-820-420 | Universal |
| Given Up | PA 1-167-570; PA 1-602-906 | Universal |
| Glamorous | PA 1-370-493 | Universal |
| Glory Box | PA 923-602 | Universal |
| Go Off | PA 2-139-041 | Universal |
| God Only Knows | EU 948189; RE 662-431 | Universal |
| God's Plan | PA 2-274-324; PA 2-239-332 | Universal |
| Going Under | PA 1-152-548 | Reservoir |
| Gold | PA 1-999-938 | Universal |
| Golden | PA 2-250-726 | Concord Music |
| Good Boy | PA 1-938-179 | Universal |
| Good Hearted Woman | EP 294817; RE 664-954 | Universal |
| Good Life | PA 2-139-507 | Universal |
| Good Time | PA 1-821-138 | Universal |
| Good Vibrations | EU 964030; RE 654-512 | Universal |
| Goodbye Stranger | PA 32-061 | Universal |
| Goosebumps | PA 2-083-128 | Universal |
| Grass Ain't Greener | PA 2-067-121; PA 2-072-856 | Universal |
| Greased Lightnin' | EP 308775; PA 19-144 | MPL |
| Green River | EU 126338; RE 750-710 | Concord Music |
| Grind With Me | PA 1-296-858; PA 1-352-603 | Universal |
| Guillotine | PA 2-048-490; PA 2-041-611 | Universal |
| Guwop | PA 2-082-209 | Universal |
| Hair | PA 2-026-347; PA 2-009-594 | Universal |
| Hair Up | PA 2-129-535 | Universal |
| Hall Of Fame | PA 1-828-622 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Hard 2 Face Reality (Feat. Justin Bieber & Jay Electronica) | PA 2-284-636 | Universal |
| Hard To Say I'm Sorry | PA 142-242; PA 150-383 | Peer |
| Harvest Moon | PAu 1-666-226 | Hipgnosis |
| Havana | PA 2-198-007 | Reservoir |
| Havana (No Rap Version) | PA 2-198-007; PA 2-216-511 | Concord Music |
| Have You Ever Seen The Rain? | EU 222228; RE 667-213 | Concord Music |
| Haxpigmeow | PA 2-069-309 | Zimmerman; Kobalt |
| Head & Heart | PA 2-258-901 | Spirit |
| Head Above Water | PA 2-170-911 | Universal |
| Head Like A Hole | PA 709-514 | Concord Music |
| Headlines | PA 1-828-499; PA 1-793-879; PA 1-788-641 | Universal |
| Heartless | PA 2-229-148 | Big Machine |
| Heartless | PA 1-902-142; PA 1-652-500 | Universal |
| Heaven Must Be Missing An Angel | EU 676024; PA 13-343 | Universal |
| Hello, Dolly! | EU 796188; RE 518-209; EP 183268; RE 517-256 | MPL |
| Help Me Rhonda | EU 868745; RE 610-558 | Universal |
| Here | PA 2-120-419; PA 2-049-195 | Universal |
| Here Comes The Sun | EF 34994; RE 782-130 | Concord Music |
| Here Comes Your Man | PA 608-985 | Universal |
| Here Without You | PA 1-120-571 | Universal |
| Hero | PA 1-882-311 | Peer |
| Heroes (We Could Be) | PA 1-995-059 | Universal |
| Heroes And Villains | EU 2476; RE 688-203 | Universal |
| Hey Brother | PA 1-932-523 | Universal |
| Hey Mama | PA 1-989-993 | Universal |
| Hey Mami | PA 1-992-052 | Hipgnosis |
| Hey There | PA 2-086-273 | Universal |
| High Hopes | PA 2-144-483 | Hipgnosis |
| Higher | PA 969-201 | Reservoir |
| Him & I | PA 2-119-248 | Universal |
| Hips Don't Lie | PA 1-367-687 | Concord Music |
| Ho Hey | PA 1-824-568 | Kobalt |
| Hold It Against Me | PA 1-732-948; PA 1-396-974 | Concord Music |
| Hold On I'm Comin' | EU 928718; RE 654-638; EP 246262; RE 734-375 | Universal |
| Hold The Line | PA 47-013 | Spirit |
| Holiday | PAu 505-502; PAu 905-744 | Spirit |
| Holy Grail | PA 1-941-188; PA 1-878-255 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Honky Tonk Women | EP 274903; EU 125715; RE 744-872 | ABKCO |
| Hookah | PA 1-913-032 | Universal |
| Hostage | PA 2-183-777 | Universal |
| Hot Girl Summer (Feat. Nicki Minaj & Ty Dolla $ign) | PA 2-250-916 | Concord Music |
| Hotline Bling | PA 2-239-334 | Universal |
| How Can You Mend A Broken Heart | EU 268203; RE 728-547 | Universal |
| How I Could Just Kill A Man | PA 796-241 | Universal |
| How Many Times | PA 2-065-418 | Universal |
| Hunter | PA 2-092-147 | Concord Music; Universal |
| Hurricane | PA 2-092-069 | Universal |
| Hurricane | PA 2-076-980 | Universal |
| Hush Hush | PA 1-612-724 | Universal |
| Hype | PA 2-062-981 | Universal |
| Hypnotize | PA 785-009 | Universal |
| I Ain't The One | EU 448564; RE 844-240; EU 448564; RE 851-735 | Universal |
| I Believe I Can Fly | PA 848-248 | Universal |
| I Can't Get Enough | PA 2-176-143 | Concord Music |
| I Could Fall In Love | PA 762-316 | Reservoir |
| I Don't Care | PA 2-185-003 | Universal |
| I Don't Know Why | PA 2-126-621 | Universal |
| I Don't Mind | PA 1-997-291; PA 1-956-327 | Universal |
| I Don't Want To Set The World On Fire | EU 218115; R428802 | MPL |
| I Fall Apart | PA 2-137-390 | Universal |
| I Get Around | EU 821071; PAu 2-079-503 | Universal |
| I Got The Keys | PA 2-067-633; PA 2-045-121 | Universal |
| I Have Nothing | PA 629-301; PAu 1-594-862 | Peer |
| I Know | PA 2-032-004 | Universal |
| I Know What You Did Last Summer | PA 2-026-117 | Universal |
| I Know You Want Me | PA 1-733-983 | Spirit |
| I Like It | PA 2-167-683; PA 2-153-433 | Universal |
| I Luv It | PA 2-082-463 | Universal |
| I Miss You | PA 1-243-932 | Universal |
| I Wanna Dance With Somebody (Who Loves Me) | PAu 901-755; PA 343-550; PAu 985-995 | Universal |
| I Wanna Rock | PA 226-793 | Universal |
| I Want A Hippopotamus For Christmas | EP 75804; RE 84-409 | MPL |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| I Want Candy | EU 884335; RE 647-753 | MPL |
| I Will Survive | PAu 47-934; PAu 129-011; PA 41-104; PA 428-721 | Universal |
| I Wonder Why | EU 513041; V1957P110 | Spirit |
| Ice Cream | PA 2-268-882 | Reservoir |
| Idol | PA 2-151-331 | Reservoir |
| Idontwannabeyouanymore | PA 2-183-785 | Universal |
| If I Were A Boy | PAu 3-358-950; PA 2-067-654 | Universal |
| If You Leave Me Now | EU 694744; RE 904-428 | Universal |
| Ignition | PA 1-130-236 | Universal |
| Ilomilo | PA 2-190-184 | Universal |
| I'm So Sorry | PA 1-999-953 | Universal |
| I'm The One | PA 2-080-162; PA 2-141-034 | Universal |
| I'm Too Sexy | PA 550-414 | Spirit |
| I'm Your Baby Tonight | PA 486-225 | Hipgnosis |
| Imaginary Friends | SR 797-434; PRE 009-229 | Zimmerman; Kobalt |
| Imma Be | PA 1-682-852 | Reservoir; Universal |
| In Case You Didn't Know | PA 2-015-042 | Big Machine |
| In My Blood | PA 2-128-764 | Hipgnosis |
| In My Feelings | PA 2-158-240 | Peer; Universal |
| In My House | PA 241-468 | Hipgnosis |
| In The End | PA 1-092-513 | Universal |
| In The Mood | EP 82707; EU 168986; R362720 | Reservoir |
| In The Wee Small Hours Of The Morning | EP 89080; RE 128-808; RE 124-437 | MPL |
| Informer | PA 608-912; PA 781-849; PA 781-849; PA 786-440 | Universal |
| Intentions | PA 2-236-318; PA 2-247-882 | Peer; Universal |
| Invisible Touch | PA 293-897 | Concord Music |
| Iridescent | PA 1-725-626 | Universal |
| Irobot | PA 2-043-103 | Hipgnosis |
| Ironic | PA 705-736 | Universal |
| Is There Somewhere | PA 2-092-070 | Universal |
| Islands In The Stream | PA 188-026; PAu 486-704 | Universal |
| Isolation | PA 323-169 | Universal |
| It's Beginning To Look Like Christmas | EU 236708; RE 10-751 | MPL |
| It's Not My Time | PA 1-694-337 | Universal |
| It's The End Of The World As We Know It | PA 343-481 | Universal |
| It's The Hard-Knock Life | EP 373856; PA 62-285 | MPL |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| It's Up To You | EU 492435; RE 861-046 | Reservoir |
| Jaws Main Title | RE 874-834; EU 598707 | Universal |
| Jaws Theme Swimming | PA 1-160-998 | Universal |
| Jeremy | PA 563-408; PA 544-554 | Universal |
| Jet | EU 454355; RE 864-534 | MPL |
| John Wayne | PA 2-134-445 | Concord Music |
| Jump [Feat. Nelly Furtado] - Malinchak Club Mix | PA 1-734-047; PA 1-670-549 | Concord Music |
| Jump Out The Window | PA 2-070-675 | Universal |
| Jurassic Park | PA 625-931 | Universal |
| Just Can't Get Enough | PA 1-771-849 | Hipgnosis |
| Just The Way You Are | PA 1-725-672 | Universal |
| Keke | PA 2-285-902 | Reservoir |
| Kelly Price | PA 2-097-857 | Universal |
| Kid Charlemagne | EU 679291; RE 891-480 | Universal |
| Kill, The | PA 1-630-065 | Universal |
| King Of The Fall | PA 1-956-658 | Universal |
| Kiss | PA 284-474 | Universal |
| Kiss It Better | PA 2-084-144 | Universal |
| Knees | PA 2-152-282 | Spirit |
| Kryptonite | PA 999-801 | Universal |
| L.A. Love (La La) | PA 1-932-653 | Universal |
| La Camisa Negra | PAu 2-900-683 | Peer |
| Last Resort | PA 960-732 | Reservoir |
| Lay Up | PA 2-085-232 | Universal |
| Lean On | PA 1-986-623 | Reservoir |
| Lean On Me | EU 319523; RE 832-583; EP 304954; RE 832-582 | Universal |
| Leave Me Alone | PA 2-161-833 | Hipgnosis |
| Leave Out All The Rest | PA 1-167-571 | Universal |
| Leaving On A Jet Plane | EP 236284; RE 704-907; PA 24-044 | Reservoir |
| Legacy | PA 1-965-059; PA 1-882-554 | Universal |
| Let Go (Feat. Grabbitz) | PA 2-059-906 | Zimmerman; Kobalt |
| Let Me Love You | PA 1-256-557 | Reservoir |
| Let Me Love You | PA 2-065-686 | Universal |
| Let Me Love You | PA 2-076-794 | Universal |
| Let Me Roll It | EU 454352; RE 864-537 | MPL |
| Let My Love Open The Door | PAu 195-123 | Spirit |
| Let There Be Love | PA 1-824-960 | Concord Music |
| Let's Go Crazy | PAu 613-658; PA 217-248 | Universal |
| Life Is A Highway | PA 683-569 | Universal |
| Life Is Good | PA 2-250-830 | Concord Music |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Life Of The Party | PA 1-965-413 | Hipgnosis |
| Lifestyle | PA 1-913-020 | Universal |
| Light It Up | PA 2-019-811 | Universal |
| Like I Would | PA 2-134-506; PA 2-133-288 | Universal |
| Lithium | PA 1-351-917 | Reservoir |
| Little Honda | EP 350497; RE 874-449; EU 824989; RE 574-325; PA 211-074 | Universal |
| Little Saint Nick | EU 802512; RE 525-586 | Universal |
| Live And Let Die | EF 38046; RE 834-698 | MPL |
| Livin' On A Prayer | PA 305-252; PAu 872-474 | Universal |
| Locked Away | PA 2-157-426; PA 1-994-385; PA 2-007-522 | Universal |
| Lollipop (Candyman) | PA 890-835 | Universal |
| Lolly | PA 1-908-720 | Universal |
| Lonely | PA 2-258-898 | Spirit |
| Long Gone | PA 238-137 | Universal |
| Look What You Made Me Do | PA 2-087-339 | Spirit |
| Losing My Religion | PA 541-342 | Universal |
| Lost In The Echo | PA 1-805-740 | Universal |
| Love Galore | PA 2-251-845 | Universal |
| Love Me Do | EF 28620; RE 483-070 | MPL |
| Love On Me | PA 2-178-779; PA 2-181-954 | Concord Music; Universal |
| Love The Way You Lie | PA 1-730-976 | Universal |
| Love Yourself | PA 2-083-662 | Universal |
| Lovely | PA 2-169-255 | Universal |
| Lovin' It | PA 1-881-407 | Universal |
| Low | PA 1-633-047 | Universal |
| Low Life | PA 2-053-118; PA 2-033-875 | Universal |
| Loyal (West Coast Version) | PA 1-912-901 | Universal |
| Lucky Strike | PA 1-810-804 | Universal |
| Lumos! (Hedwig's Theme) | PA 1-224-124; PA 1-066-735 | Universal |
| Lying From You | PA 1-256-415 | Universal |
| M.I.L.F. $ | PA 2-125-332; PA 2-051-954 | Universal |
| Mad Hatter | PA 2-101-209 | Universal |
| Magic | PA 1-942-605 | Universal |
| Major Tom (Voellig Losgeloest) | PA 163-488; PA 182-909 | Peer |
| Make My Love Go | PA 2-107-485 | Concord Music |
| Mama | PA 2-294-997; PA 2-141-536 | Universal |
| Mama Said | PA 2-037-066 | MPL |
| Mambo No. 5 | PA 968-419 | Peer |
| Man In The Mirror | PA 343-903 | Universal |
| Maneater | PA 1-597-058;  PA 1-164-461 | Reservoir |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Marry Me | PA 1-896-439 | Universal |
| Marvin's Room | PA 1-788-784; PA 1-793-876 | Universal |
| Me and My Guitar | PA 2-295-011 | Reservoir |
| Me And Your Mama | PA 2-063-050 | Universal |
| Me Too | PA 2-068-772 | Universal |
| Me, Myself & I | PA 2-090-076 | Universal |
| Me, Myself, and I | PA 1-208-969 | Reservoir |
| Meant To Be | PA 2-105-522 | Spirit |
| Meet Me Halfway | PA 1-686-136 | Reservoir |
| Mercy | PA 2-082-652; PA 2-020-969 | Hipgnosis; Universal |
| Mercy.1 | PA 1-913-931 | Universal |
| Metal | exempt | Hipgnosis |
| Mi Gente | PA 2-236-423 | Universal |
| Middle Child | PA 2-185-641 | Reservoir |
| Midnight Sky | PA 2-268-897 | Reservoir |
| Milkshake | PA 1-158-583 | Universal |
| Million Reasons | PA 2-084-003; PA 2-081-449; PA 2-119-030 | Concord Music |
| Mirrors | PA 1-843-851 | Universal |
| Missing | PAu 2-789-152 | Reservoir |
| Mississippi Queen | EU 170621; RE 780-128; EP 275560; RE 780-385 | Universal |
| Mister Sandman | EP 84131; RE 116-499; EU 361400; RE 118-016 | MPL |
| Mistletoe | PA 1-780-233 | Universal |
| Mmm Yeah | PA 1-917-636 | Universal |
| Monophobia (Feat. Rob Swire) | PA 2-294-838 | Zimmerman; Kobalt |
| Monster Mash | EU 737324; EP 313582; RE 474-679 | Reservoir |
| Monster, The | PA 1-965-626 | Universal |
| Mooo! | PA 2-289-604 | Reservoir |
| More Than A Feeling | EU 625326; EU 706122; EP 368076 | Universal |
| More Than A Woman | EU 761685; PAu 118-215; PAu 618-255; EP 377416; PA 37-370; PA 209-607 | Universal |
| Most Beautiful Girl In The World, The | PAu 1-832-359; PA 692-506 | Universal |
| Mother's Little Helper | EP 274943; EU 922163; RE 662-929 | ABKCO |
| Motive | PA 2-268-906 | Reservoir |
| Moves | PA 2-070-662 | Universal |
| Moves Like Jagger | PA 1-801-572 | Universal |
| Mr. Brightside | PA 1-349-355 | Universal |
| Muddy Waters | PA 2-063-585 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| My Boy | PA 2-183-774 | Universal |
| My Demons | PA 1-974-388 | Concord Music |
| My Favorite Things | EP 134313; PA 1-319-165 | Concord Music |
| My Funny Valentine | EP61055; R333857 | Concord Music |
| My Immortal | PA 1-152-551 | Reservoir |
| My Last Breath | PA 1-152-557 | Reservoir |
| My Love | EU 98880; RE 840-028 | MPL |
| My Love | PA 1-165-055 | Universal |
| My Opinion | PA 2-069-309 | Zimmerman; Kobalt |
| My Prerogative | PA 518-057; PA 400-857; PA 422-094; PA 446-461 | Universal |
| My Shot | PA 1-989-276; PA 1-398-329 | Universal |
| My Sweet Lord | EU 212236; RE 782-134; EP 283208; RE 793-147 | Concord Music |
| My Type | PA 2-192-082 | Reservoir |
| Narcos | PA 2-122-839; PA 2-130-081 | Universal |
| Natural | PA 2-147-040 | Universal |
| Nav | PA 2-115-235 | Universal |
| Neutron Dance | PA 202-232 | Universal |
| Never Be The Same | PA 2-182-392 | Spirit |
| New Americana | PA 2-059-974 | Universal |
| New Divide | PA 1-677-173 | Universal |
| New Face | PA 2-142-088 | Universal |
| New Flame | PA 2-052-785 | Universal |
| Nice For What | PA 2-230-647 | Universal |
| Nieves De Enero | EF 28653; R648588 | Peer |
| Niggas In Paris | PA 1-816-380 | Universal |
| Nights With You | PA 2-230-647; PA 2-148-487 | Universal |
| Nineteen Hundred And Eighty Five | EU 454349; RE 864-539 | MPL |
| Ninety-Six Tears (96 Tears) | EU 963169; RE 654-996 | ABKCO |
| No Brainer | PA 2-171-844 | Universal |
| No Broken Hearts | PA 2-074-858 | Universal |
| No Diggity | PA 839-312 | Universal |
| No Frauds | PA 2-084-540 | Universal |
| No Limit | PA 2-076-944 | Universal |
| No Money | PA 2-037-347; PA 2-064-688; PA 2-239-005 | Concord Music |
| No More Sorrow | PA 1-167-576; PA 1-602-921 | Universal |
| No Pressure | PA 2-009-770 | Universal |
| No Problem | SR 797-434; PRE 009-229 | Zimmerman; Kobalt |
| No Problem | PA 2-072-831 | Reservoir |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| No Promises | PA 2-085-720 | Universal |
| No Role Modelz | PA 1-975-907 | Universal |
| No Sense | PA 2-083-497 | Universal |
| No Vaseline | PA 1-100-340 | Universal |
| Nobody's Listening | PA 1-256-420 | Universal |
| Non, Je Ne Regrette Rien | EF 29988; RE 394-569 | Reservoir |
| Nosedive | PA 2-294-756 | Zimmerman; Kobalt |
| Not Fade Away | EU 498473; RE 251-159 | MPL |
| Nothing Compares 2 U | PA 261-000 | Universal |
| Now And Later | PA 2-096-995; PA 2-216-974 | Universal |
| Now Or Never | PA 2-113-458 | Universal |
| Numb | PA 1-256-412 | Universal |
| Nuthin' But A G Thang | PA 683-749 | Universal |
| Ocean Avenue | PA 1-158-187 | Universal |
| Ocean Front Property | PA 320-198 | Universal |
| Oh Daddy | EU 713075; RE 904-500 | Universal |
| Old Time Rock & Roll | EP 375950; RE 931-306 | Peer |
| Old Town Road (Remix) | PA 2-189-628 | Universal |
| On Top Of The World | PA 1-796-480 | Universal |
| One Dance | PA 2-268-917 | Universal |
| One Kiss | PA 2-150-084 | Universal |
| One More Light | PA 2-085-244 | Universal |
| One More Night | PA 1-810-344 | Universal |
| One Night | PA 2-191-513 | Universal |
| One Number Away | PA 2-084-954; PA 2-142-410 | Concord Music |
| One Step Closer | PA 1-092-507 | Universal |
| One Thing | PA 1-195-794 | Reservoir |
| One Time | PA 2-020-173 | Universal |
| Open Arms | PA 111-977 | Hipgnosis |
| Ophelia | PA 2-060-672 | Kobalt |
| Orange Crush | PA 417-645 | Universal |
| Other Side, The | PA 1-850-843; PA 1-896-442 | Universal |
| Oui | PA 2-062-913 | Universal |
| Out Of Time | EP 274942; EU 951558; RE 662-944 | ABKCO |
| Outrageous | PA 1-158-594 | Universal |
| Over | PA 1-732-164; PA 1-720-829; PA 1-764-236 | Universal |
| Paint It Black | EP 274904; EU 938855; RE 662-938 | ABKCO |
| Panini | PA 2-220-460 | Universal |
| Papercut | PA 1-092-506 | Universal |
| Paralyzer | PA 1-372-683 | Reservoir |
| Part Of Me | PAu 3-574-141 | Concord Music |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Party | PA 2-074-473 | Universal |
| Party Favor | PA 2-183-759 | Universal |
| Party Hard | PA 1-105-771 | Universal |
| Party Rock Anthem | PA 1-824-164 | Universal |
| Pata Pata | EP 238344; RE 887-080 | Concord Music |
| Payphone | PA 1-810-822 | Universal |
| Peanut Butter Jelly | PA 1-991-022; PA 2-004-255; PA 1-999-867; PA 2-087-569 | Concord Music; Universal |
| Peg | EU 811349; EP 380417; RE 910-218 | Universal |
| Perm | PA 2-070-323 | Universal |
| Photograph | PA 2-158-284 | Spirit |
| Pick Up The Phone | PA 2-065-781 | Concord Music |
| Pinball Wizard | EU 109526; RE 744-870 | Spirit |
| Pitches Love Me | PA 2-294-766 | Zimmerman; Kobalt |
| Place For My Head, A | PA 1-092-514 | Universal |
| Play With Fire | EP 296921; EU 874314; RE 662-376; PAu 1-489-708 | ABKCO |
| Pledging My Love | EU 351083; EP 86776; RE 141-639; RE 189-990 | Universal |
| Points Of Authority | PA 1-092-509 | Universal |
| Polyphobia | PA 2-294-805 | Zimmerman; Kobalt |
| Pomegranate | PA 2-293-379 | Concord Music; Zimmerman; Kobalt |
| Pony | PA 865-915; PA 839-501 | Reservoir |
| Portland | PA 2-120-709 | Universal |
| Post To Be | PA 2-045-080 | Universal |
| pov | PA 2-269-033 | Reservoir |
| Power | PA 2-065-784 | Universal |
| Power | PA 2-080-834 | Universal |
| Pretty Girls | PA 1-993-004 | Universal |
| Promiscuous | PA 1-164-460; PA 1-367-878 | Reservoir; Universal |
| Provide Feat Chris Brown & Mark Morrison | PA 2-293-012 | Concord Music |
| Pullin Up | PA 2-018-334; PA 2-050-926 | Universal |
| Pump It Harder | PA 1-723-093 | Universal |
| Pure Water | PA 2-177-065 | Universal |
| Purple Rain | PAu 613-664; PA 217-254 | Universal |
| Pusher Love Girl | PA 1-843-849 | Universal |
| Pushing Me Away | PA 1-092-517 | Universal |
| Queen's Speech 5 | PA 2-085-682 | Spirit |
| Radioactive | PA 1-796-477 | Universal |
| Raf | PA 2-139-770 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Rain On Me | PA 2-282-535; PA 2-283-423 | Concord Music |
| Raining Blood | PA 343-127 | Universal |
| Raspberry Beret | PA 255-668; PAu 705-005 | Universal |
| Rave On | EU 506585; RE 251-148 | MPL |
| Ready Or Not | PA 809-404; PA 1-824-069 | Reservoir |
| Real Wild Child | EU 514372; EP 122746; RE 291-552 | MPL |
| Redbone | PA 2-063-056 | Universal |
| Reeling In The Years | EU 353008; RE 823-112 | Universal |
| Remember The Name | PA 1-163-444 | Universal |
| Reminder | PA 2-082-970 | Universal |
| Renegade | PA 16-571 | Universal |
| Renegades | PA 1-995-174 | Universal |
| Replay | PA 1-888-070; PA 1-860-099 | Spirit; Universal |
| Revelations 19:1 | PAu 728-420 | Peer |
| Rhythm Of The Night | PA 244-263; PA 244-350 | Universal |
| Ric Flair Drip | PA 2-106-881 | Reservoir |
| Riders In The Sky (A Cowboy Legend) | EP 35345; R629764 | MPL |
| Ridin | PA 1-317-544 | Universal |
| Right Here | PA 1-850-381 | Universal |
| Ring of Fire | EP 167400; RE 498-587 | Reservoir |
| Ripped Pants | PA 1-015-906 | Universal |
| River | PA 2-023-410 | Universal |
| Rock Your Body | PA 1-133-266 | Universal |
| Rocky Mountain High | PAu 3-059-749 | Reservoir |
| Rocky Mountain Way | EP 317928; RE 834-982; EU 416549; RE 837-425 | Universal |
| Rolex | PA 1-937-660 | Universal |
| Roller Coaster | PA 2-238-861 | Hipgnosis |
| Rollin' (Air Raid Vehicle) | PA 1-034-554 | Universal |
| Romeo And Juliet | PA 86-719 | Universal |
| Rosanna | PA 145-697 | Spirit |
| Ruby Tuesday | EP 274898; EU 979080; RE 687-141 | ABKCO |
| Ruff Ryder's Anthem | PA 707-220 | Universal |
| Run | PA 1-994-133 | Universal |
| Run It! | PA 1-299-253; PA 1-286-202 | Reservoir |
| Run Through The Jungle | EU 173738; RE 667-202 | Concord Music |
| Run-Around | PA 734-714 | Concord Music |
| Runaway | PA 1-092-511 | Universal |
| Runaway (U & I) | PA 1-987-640; PA 1-999-881; PA 2-087-567 | Concord Music; Universal |
| Sabor A Mi | EFO 69209; RE 339-844 | Peer |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Safety Dance, The | PA 413-304; PA 444-999 | Universal |
| Sandstorm | PA 981-355 | Universal |
| Satisfaction, (I Can't Get No) | EP 205954; EU 887593; PAu 2-548-510; RE 607-110; RE 607-121 | ABKCO |
| Satisfied | PA 2-203-202 | Concord Music; Hipgnosis |
| Savage (Feat. Beyonce) | PA 2-251-048 | Concord Music |
| Saved | PA 2-294-758 | Zimmerman; Kobalt |
| Say Say Say | PA 190-207; PA 213-996 | MPL |
| Say Something | PA 1-846-423; PA 1-297-885 | Universal |
| Say You Won't Let Go | PA 2-065-909; PA 2-085-493 | Universal |
| Scared Of Lonely | PA 1-621-894 | Hipgnosis |
| Scars To Your Beautiful | PA 2-100-489 | Universal |
| Scatman | PA 839-183; PA 852-053 | Universal |
| Season Of The Witch | EU 956775; RE 654-984 | Peer |
| Secret Love Song | PA 2-096-071 | Universal |
| Seinfeld - Theme | PA 475-198 | Universal |
| Senorita | PA 2-227-642 | Reservoir |
| Separate Ways | PAu 425-539 | Hipgnosis |
| Sequence, The | PA 2-061-650 | Universal |
| Session | PA 1-256-413 | Universal |
| Seven Wonders | PA 332-444 | Universal |
| Seventeen | PA 2-065-814 | Universal |
| Sexy Boy | PA 970-121 | Universal |
| SexyBack | PA 1-165-048 | Reservoir; Universal |
| Shallow | PA 2-149-916; PA 2-200-558 | Concord Music |
| Shape Of You | PA 2-158-357 | Spirit |
| She Got The Best Of Me | PA 2-196-155 | Big Machine |
| Shook Ones Pt. I | PA 845-840 | Universal |
| Shooting Star | PA 1-821-130 | Universal |
| Shots | PA 1-999-933 | Universal |
| Show You | PA 1-936-470 | Universal |
| Sicko Mode | PA 2-235-722; PA 2-253-353 | Concord Music; Universal |
| Sign 'O' The Times | PA 322-108 | Universal |
| Sign Of The Times | PA 2-085-488 | Universal |
| Sigo Extranandote | PA 2-055-801 | Universal |
| Simple Man | EU 448563; RE 844-239; EU 448563; RE 851-734; PA 373-493 | Universal |
| Since I Don't Have You | EP 129827; RE 293-874 | Peer |
| Single Ladies (Put A Ring On It) | PA 1-672-219 | Peer |
| Sister Christian | PA 223-041 | Concord Music |
| Slide | PA 2-077-758 | Universal |
| Slippery | PA 2-083-325 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Slippery (Feat. Gucci Mane) | PA 2-089-448 | Concord Music |
| Slow Ride | EU 628839; RE 880-208 | Concord Music |
| Smack That | PA 1-396-085 | Universal |
| Snap Yo Fingers | PA 1-339-272 | Reservoir |
| Snowcone | SR 797-434; PRE 009-229 | Zimmerman; Kobalt |
| So Far Away | PA 253-319 | Universal |
| Solo | PA 2-177-702 | Universal |
| Somb | PA 2-294-771 | Zimmerman; Kobalt |
| Something Big | PA 1-938-374 | Hipgnosis |
| Sometimes | PA 932-239 | Universal |
| Somewhere I Belong | PA 1-256-410 | Universal |
| Somewhere Only We Know | PA 1-160-739 | Universal |
| Songbird | EU 772678; EP 373132 | Universal |
| Sorry | PA 2-083-542 | Universal |
| Sorry For Party Rocking | PA 1-824-163 | Universal |
| Sorry Not Sorry | PA 2-099-343 | Reservoir |
| Sound Of Da Police | PA 711-682 | Universal |
| Soy Yo | PA 2-250-737 | Hipgnosis |
| Splashin | PA 2-175-784 | Concord Music |
| Spongebob Squarepants Theme | PA 1-015-908 | Universal |
| Starboy | PA 2-082-942 | Universal |
| Started From The Bottom | PA 1-893-532 | Universal |
| State Of My Head | PA 2-052-644; PA 2-052-089 | Universal |
| Staying Alive | EU 761684; PAu 618-264; PAu 159-820 | Universal |
| Step Off | PA 1-843-675 | Universal |
| Stereo Hearts | PA 1-779-603 | Universal |
| Still D.R.E. | PA 1-012-565 | Reservoir |
| Stir Fry | PA 2-122-824 | Reservoir; Universal |
| Stitches | PA 1-993-016 | Hipgnosis |
| Strangers | PA 2-113-525 | Universal |
| Straw-Buh-Buh-Buh-Buh-Berry Shortcake | PA 1-303-249 | Universal |
| Street Fighting Man | EP 274930; EU 70720; RE 721-964; RE 722-022 | ABKCO |
| Strutter | EU 456885; RE 853-183 | Universal |
| Stupid Love | PA 2-244-269; PA 2-251-557; PA 2-283-446 | Concord Music |
| Sucker For Pain | PA 2-076-970 | Universal |
| Suga Suga | PA 1-281-057 | Universal |
| Sugar | PA 1-947-805 | Universal |
| Sugar (Feat. Wynter) (Radio Edit) | PA 1-744-939 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Suit & Tie | PA 1-843-846 | Universal |
| Sultans Of Swing | PA 23-967 | Universal |
| Summer Nights | EP 299484; RE 826-139 | MPL |
| Summer Of '69 | PA 238-134 | Universal |
| Sunglasses At Night | PAu 539-648 | Peer |
| Sunny Afternoon | EFO 116035 | ABKCO |
| Super Bass | PA 1-852-528; PA 1-733-269 | Peer |
| Superlove (Ft. Oh Wonder) | PA 2-181-904 | Concord Music |
| Superman | PA 20-921 | Universal |
| Supermarket Flowers | PA 2-089-018; PA 2-148-361 | Spirit |
| Surfin' Bird | EU 820386 | Universal |
| Survival | PA 1-965-032 | Universal |
| Swallah | PA 2-081-025 | Universal |
| Sweatpants | PA 1-984-001 | Universal |
| Sweet Caroline | EP 277256; RE 748-468; EU 121-797; RE 748-767 | Universal |
| Sweet Home Alabama | EU 511375; EP333360; RE 857-056; RE 862-377 | Universal |
| Swervin | PA 2-290-707 | Reservoir |
| Swish Swish | PA 2-096-967 | Concord Music |
| Sympathy For The Devil | EP 274928; EU75421; RE 721-962; RE 722-024 | ABKCO |
| T Shirt | PA 2-083-293 | Universal |
| Taco Tuesday | PA 2-250-148 | Reservoir |
| Take A Bow | PA 1-692-696 | Universal |
| Take Me Home, Country Roads | EU 238954; RE 653-070 | Reservoir |
| Take Me With U | PA 217-249 | Universal |
| Take The Long Way Home | PA 32-064 | Universal |
| Take Your Time | PA 1-969-723; PA 1-927-496 | Spirit; Universal |
| Talk Dirty | PA 1-896-440 | Universal |
| Tangled Up | PA 1-887-519 | Universal |
| Taste | PA 2-162-961 | Reservoir |
| Tattooed Heart | PA 1-881-406 | Universal |
| Te Bote (Remix) | PA 2-197-460 | Universal |
| Telepatia | PA 2-291-776 | Concord Music |
| Telephone | PA 1-751-977 | Hipgnosis |
| Thank God I'm A Country Boy | EU 469657; RE 861-042 | Reservoir |
| That Part | PA 2-147-246 | Universal |
| That's Life | EU 833467; RE 571-011; RE 573-177 | Universal |
| That's What I Like | PA 2-070-329 | Universal |
| The Christmas Song (Chestnuts Roasting On An Open Fire) | EP 9190; R567906; R581558 | MPL |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| The Glory of Love | EU 120271; EP 54655 | Reservoir |
| The Great Pretender | EP 95703; RE 166-522 | Peer |
| The Land Of Lola | PA 1-881-443 | Spirit |
| The Way Life Goes | PA 2-176-343; PA 2-229-048 | Concord Music |
| There Was This Girl | PA 2-135-434 | Peer |
| There's Nothing Holdin' Me Back | PA 2-131-804 | Hipgnosis; Universal |
| These Boots Are Made For Walkin' | EU 915461; RE 612-396 | Universal |
| They Don't Know | PA 2-114-957 | Universal |
| Thousand Miles, A | PA 1-102-367; PA 1-287-368 | Universal |
| Three Little Birds | EU 797352; RE 541-765 | Universal |
| Three Pound Chicken Wing | SR 797-434; PRE 009-229 | Zimmerman; Kobalt |
| Through The Years | PAu 300-262 | Universal |
| Throw Sum Mo | PA 1-986-485 | Universal |
| Thugz Mansion | PA 1-115-087 | Universal |
| Thunder | PA 2-113-702 | Universal |
| Thunder Rolls, The | PA 403-216 | Universal |
| Tie A Yellow Ribbon 'Round The Ole Oak Tree | EU 347522; RE 828-700 | Peer |
| Tijuana Taxi | EU 904124; RE 608-264; EP 207881; RE 608-222 | Universal |
| Time | PA 1-732-104 | Universal |
| Tints | PA 2-161-191 | Universal |
| Tokyo Drift (Fast And Furious) | PA 1-634-783 | Universal |
| Tomorrow | EP 375544; PA 62-290; RE 918-277 | MPL |
| Too Young | PA 2-163-355 | Universal |
| Toosie Slide | PA 2-251-097 | Concord Music |
| Towards The Sun | PA 1-986-643 | Universal |
| Tragedy | PAu 618-225; PA 42-318; PA 23-833; PA 209-364 | Universal |
| Treat You Better | PA 2-082-557 | Hipgnosis; Universal |
| Trip | PA 2-162-412 | Peer |
| True Love | PA 1-817-461 | Universal |
| Trumpets | PA 1-896-437 | Universal |
| T-Shirt | PA 2-073-629 | Reservoir |
| Tuesday (Club Goin Up) | PA 1-951-061 | Universal |
| Tuesday's Gone | EU 448561; RE 851-732 | Universal |
| Turn On The Lights | PA 1-856-326 | Universal |
| Twist And Shout | EP 186463; RE 606-279 | MPL |
| Twistin' The Night Away | EP 161274; EU 701315; RE 475-431; RE 475-433 | ABKCO |
| U Got The Look | PA 339-613 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Umbrella | PA 1-355-560 | Peer |
| Unanswered Prayers | PA 455-934; PA 514-940 | Universal |
| Undead | PA 1-793-059 | Universal |
| Under My Thumb | EP 274945; EU 951553 | ABKCO |
| Unforgettable | PA 2-084-510 | Universal |
| Uninvited | PA 921-947 | Universal |
| Up Around The Bend | EU 173739; RE 667-203 | Concord Music |
| Up Like Trump | PA 1-986-483 | Universal |
| Uptown Funk | PA 1-935-952; PA 1-938-200 | Concord Music |
| Versace On The Floor | PA 207-0322 | Universal |
| Waiting For The End | PA 1-725-611 | Universal |
| Wake Me Up | PA 1-932-520; PA 1-899-727 | Universal |
| Walk It Talk It | PA 2-181-710 | Reservoir |
| Walk Like An Egyptian | PA 278-841 | Peer |
| Walk Of Life | PA 253-319 | Universal |
| Walking On A Dream | PA 2-081-713 | Universal |
| Walking With Dinosaurs | exempt | Concord Music |
| Walls Could Talk | PA 2-113-518 | Universal |
| Wannabe | PA 823-685 | Universal |
| Want To Want Me | PA 2-045-068 | Hipgnosis; Universal |
| Warmth Of The Sun, The | EU 818197; RE 574-313 | Universal |
| Watch Me | PA 2-014-703 | Peer |
| Watching You | PA 1-323-481 | Reservoir |
| Watermelon Sugar | PA 2-250-681; PA 2-265-071 | Concord Music |
| Waves | PA 2-088-716 | Universal |
| Way I Are (Dance With Somebody), The | PA 2-090-724 | Universal |
| Way, The | PA 1-881-410 | Universal |
| We Are | PA 1-861-559 | Universal |
| We Are Bulletproof: The Eternal | PA 2-243-115 | Universal |
| We Belong Together | PA 1-276-066; PA 1-163-150; PA 1-287-902; PA 1-289-348; PA 1-162-027; PA 1-285-727 | ABKCO |
| We Built This City | PA 265-529; PA 264-311 | Universal |
| We Dem Boyz | PA 1-982-318; PA 1-937-716 | Universal |
| We Make It Bounce | PA 1-991-136 | Universal |
| We Need A Little Christmas | EP 220560; RE 656-307 | MPL |
| Welcome To My Nightmare | EU 552511; RE 875-717; RE 878-852 | Spirit |
| We're Not Gonna Take It | PA 226-789 | Universal |
| What Do You Mean | PA 1-996-404; PA 2-083-524 | Universal |
| What Goes Around | PA 1-165-051; PA 1-780-251 | Universal |
| What I Got | PA 813-740 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| What I've Done | PA 1-167-574; PA 1-602-911; PA 1-708-260 | Universal |
| Whatcha Say | PA 1-712-977 | Universal |
| What's My Name | PA 1-741-634 | Peer |
| What's Your Name | EU 853395; RE 910-337 | Universal |
| When Doves Cry | PAu 609-914; PA 220-373 | Universal |
| When It Rains It Pours | PA 2-084-933 | Big Machine |
| When We Were Young | PA 2-045-553 | Universal |
| Where Are U Now | PA 2-083-643 | Universal |
| Where Have You Been | PA 1-785-178 | Universal |
| Where Is My Mind? | PA 608-974 | Universal |
| Where Is The Love? | PA 1-249-866; PA 1-220-894; PA 1-158-849 | Reservoir; Universal |
| Where The Green Grass Grows | PA 886-121 | Universal |
| Where Ya At | PA 1-990-184 | Universal |
| While My Guitar Gently Weeps | EF 33265; RE 746-835 | Concord Music |
| White Flag | PA 1-131-977 | Spirit |
| Who Are You | PAu 51-060; PA 38-596 | Spirit |
| Who'll Stop The Rain | EP 271324; EU 156192; RE 667-201 | Concord Music |
| Why Generation | PA 2-161-846 | Hipgnosis |
| Why You Wanna Treat Me So Bad | PA 64-965; PA 238-841 | Universal |
| Wild Things | PA 2-100-484 | Universal |
| Wings | PA 1-895-347 | Universal |
| With Arms Wide Open | PA 969-200 | Reservoir |
| Without Me | PA 2-181-449; PA 2-185-008; PA 2-193-586 | Reservoir; Universal |
| Wolves | PA 2-095-349 | Reservoir |
| Womanizer | PA 1-888-788 | Universal |
| Wonderful Christmastime | PAu 154-113; PA 52-301 | MPL |
| Wonderful World, (What A) | EP 143015; EP 143803; EU 567694; RE 361-641; PAu 819-609 | ABKCO |
| Won't Get Fooled Again | EP 289128; RE 707-760 | Spirit |
| Word Up | PA 321-203; PAu 890-600 | Universal |
| Work | PA 1-981-018 | Universal |
| Work | PA 2-103-251 | Universal |
| Work (Put It In) | PA 1-753-428 | Reservoir |
| Work Bitch | PA 1-917-953 | Universal |
| Work From Home | PA 2-060-658 | Universal |
| World Is Yours, The | PA 921-809 | Universal |
| Worst Behavior | PA 1-967-813 | Universal |
| Wouldn't It Be Nice | EU 948191; RE 662-433 | Universal |
| X Gon Give It To Ya | PA 2-031-806 | Universal |

* Plaintiffs and Plaintiff groups as defined in the Complaint.

**Exhibit A**
**Examples of Plaintiffs' Musical Compositions**
**Infringed by Roblox**

| Title of Work | Copyright Registration No. | Plaintiff(s)* |
|---|---|---|
| Xanny | PA 2-190-160 | Universal |
| Yeah 3X | PA 1-750-521 | Universal |
| You And Me | PA 1-916-093 | Universal |
| You Are My Sunshine | EP 83392; R403741 | Peer |
| You Are Not Alone | PA 789-976 | Universal |
| You Da One | PA 1-778-697 | Universal |
| You Give Love A Bad Name | PA 305-251; PAu 872-473 | Universal |
| You Know You Like It (DJ Snake Version) | PA 1-906-019 | Universal |
| You Make Lovin Fun | EU 713071; RE 904-490; PA 1-162-955 | Universal |
| You Oughta Know | PA 705-728 | Concord Music |
| You Raise Me Up | PA 1-133-116 | Peer |
| You Send Me | EP 276312; EU 491316; RE 713-603 | ABKCO |
| You Should See Me In A Crown | PA 2-173-035 | Universal |
| You'll Never Walk Alone | EP 137430; R560330 | Concord Music |
| Young, Wild & Free | PA 1-818-483 | Universal |
| Youngblood | PA 2-122-817 | Reservoir |
| Your Man | PA 1-163-481 | Spirit |
| Yummy | PA 2-230-613 | Peer; Universal |
| Zeze | PA 2-181-471 | Reservoir |

* Plaintiffs and Plaintiff groups as defined in the Complaint.